B6 Summary (Form 6 - Summary) (12/07)

**United States Bankruptcy Court**
**Western District of Wisconsin**

IN RE:                                                          Case No. **3-10-19137 (Madison)**

**Northwestern Stone, LLC**                                    Chapter **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $  14,335,000.00 | | |
| B - Personal Property | Yes | 15 | $  10,903,172.15 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $   10,451,313.36 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $      140,960.94 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | $    1,488,353.28 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 35 | $  25,238,172.15 | $   12,080,627.58 | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6A (Official Form 6A) (12/07)**

IN RE **Northwestern Stone, LLC**

Case No. **3-10-19137 (Madison)**

Debtor(s)

(If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Middleton Quarry | Fee Simple | | 9,500,000.00 | 9,975,794.85 |
| Mt. Horeb Quarry | Fee Simple | | 1,500,000.00 | 9,962,500.00 |
| Springfield Quarry | Fee Simple | | 3,000,000.00 | 9,962,500.00 |
| Sumpter Property | Fee Simple | | 335,000.00 | 9,962,500.00 |
| | | **TOTAL** | **14,335,000.00** | |

(Report also on Summary of Schedules)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Northwestern Stone, LLC**                     Case No. **3-10-19137 (Madison)**
_____             _____
Debtor(s)                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | **cash** | | **20.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Evergreen State Bank checking 20,676.74** **Kepler & Peyton Trust Account** **Wells Fargo checking 61,337.89** **Wells Fargo savings** | | **20,676.74** **19,345.50** **61,337.89** **300.02** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **North American Life** | | **20,800.00** |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Landmark Services Co-op** **Middleton Farmer's Cooperative** | | **25,102.00** **116,241.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                      Case No. **3-10-19137 (Madison)**

Debtor(s)                                                            (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | A/R | | 1,681,129.00 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | None | | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2007 Peterbilt | | 80,000.00 |
| | | Vehicles contained in attached list, value included in machinery and equipment | | 1,730,200.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Equipment, on attached list | | 4,520.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 10,000 Fuel tank | | unknown |
| | | GPS equipment | | unknown |
| | | Machinery and equipment listed | | 5,493,500.00 |
| 30. Inventory. | | Inventory listed | | 1,650,000.00 |
| 31. Animals. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                        Case No. **3-10-19137 (Madison)**
          Debtor(s)                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | TOTAL | 10,903,172.15 |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **12** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 1 of 12

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Office Equipment | Value |
|---|---|
| Office Chair | 50.00 |
| Office Chair | 25.00 |
| HP Computer Printer | 25.00 |
| HP Computer Printer | 25.00 |
| HP Computer Printer | 25.00 |
| HP Computer Printer | 10.00 |
| 1993  Compaq Computer | 10.00 |
| Canon 870 Fax | 25.00 |
| Copier | 50.00 |
| Typewriter | 25.00 |
| Okidata Printer | 20.00 |
| 2009 HP Compaq Computer | 50.00 |
| 2009 HP Compaq Computer | 50.00 |
| Dell Laptop Computer | 100.00 |
| Dell Laptop Computer | 100.00 |
| Dell Laptop Computer | 100.00 |
| Canon Copier | 200.00 |
| Zip Drive | 10.00 |
| 6 Business Telephones | 150.00 |
| Bidding Computer - Quest Solutions | 3,000.00 |
| Scale Computer | 200.00 |
| Scale Computer | 200.00 |
| Compaq Computer | 30.00 |
| Compaq Computer | 30.00 |
| Gateway Computer | 10.00 |
|  |  |
|  | 4,520.00 |

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 2 of 12



**Estimated Tonnages and Current NWS Product Prices as Provided by NWS Staff on December 15, 2010**

| Aggregate Product | Tonnage | Price/Ton | Estimated Value | Subtotal Values |
|---|---|---|---|---|
| **Middleton Home Quarry** | | | | |
| 3/4" Road Gravel | 2,223 | 5.50 | 12,227 | |
| 1.25" Road Gravel | 8,932 | 5.50 | 49,127 | |
| Riprap | 7,978 | 14.00 | 111,694 | |
| 3" Breaker Run | 6,662 | 5.50 | 36,643 | |
| 3" clear | 1,000 | 6.75 | 6,750 | |
| 1 1/2" clear | 500 | 7.00 | 3,500 | |
| 1.5" Road Gravel | 4,847 | 5.50 | 26,657 | |
| 3" Recycled Concrete | 1,500 | 4.75 | 7,125 | |
| 1.25" Recycled Concrete | 2,872 | 4.75 | 13,642 | |
| 3/4" Recycled Concrete | 1,699 | 4.75 | 8,073 | |
| 3/4 Recycled Asphalt | 3,700 | 7.50 | 27,750 | |
| Fine Screenings | 3,479 | 5.50 | 19,133 | |
| Course Screenings | 15,274 | 5.25 | 80,188 | |
| 4-6" Clear Stone | 991 | 9.25 | 9,163 | |
| 8-12" Clear Stone | 1,750 | 14.00 | 24,504 | |
| Uncrushed Asphalt | 60,000 | 2.00 | 120,000 | |
| | | | | $556,175 |
| **Springfield Quarry** | | | | |
| Sand | 80,000 | 3.50 | 280,000 | |
| Topsoil (Cubic Yards) | 4,000 | 8.00 | 32,000 | |
| Clay - Landfill Quality (CY) | 5,000 | 4.00 | 20,000 | |
| 3/4" Clear Gravel | 11,918 | 7.00 | 83,427 | |
| | | | | $415,427 |
| **Mount Horeb Quarry** | | | | |
| 3/4" Road Gravel | 2,500 | 5.50 | 13,750 | |
| 1.25" Road Gravel | 4,000 | 5.50 | 22,000 | |
| Sand | 5,000 | 3.50 | 17,500 | |
| 3" Breaker Run | 1,500 | 5.50 | 8,250 | |
| | | | | $61,500 |

*Exhibit 6*

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Northwestern Stone, LLC

Debtor(s)

Case No. **3-10-19137 (Madison)**

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 3 of 12



| Aggregate Product | Tonnage | Price/Ton | Estimated Value | Subtotal Values |
|---|---|---|---|---|
| **WK Quarry (leased)** | | | | |
| (crushing agreement with WK, figures reflect NWS portion of the inventory value) | | | | |
| 3" Breaker Rock | 10,000 | 2.90 | 29,000 | |
| 3" Clear Stone | 10,000 | 3.25 | 32,500 | |
| 3/4" Road Gravel | 3,000 | 2.90 | 8,700 | |
| 1.25" Road Gravel | 14,000 | 2.90 | 40,600 | |
| Shot Rock  (cost value) | 25,000 | 1.00 | 25,000 | |
| | | | | $135,800 |
| **Arlington Quarry (leased)** | | | | |
| Screenings | 8,000 | 3.75 | 30,000 | |
| 3/4" Road Gravel | 14,000 | 5.50 | 77,000 | |
| 1.25" Road Gravel | 23,933 | 5.50 | 131,631 | |
| 3" Road Gravel with fines | 4,500 | 5.50 | 24,750 | |
| 4" Breaker Run with fines | 6,000 | 5.50 | 33,000 | |
| 1.25" Clear Stone (Schill) | 4,000 | 6.50 | 26,000 | |
| | | | | $322,381 |
| **Stoughton Quarry (leased)** | | | | |
| 3/4" Road Gravel | 8,126 | 5.00 | 40,629 | |
| 1.25" Road Gravel | 8,489 | 5.00 | 42,445 | |
| 3" Breaker Run with fines | 12,000 | 5.00 | 60,000 | |
| 3/4" Clear Stone | 500 | 7.00 | 3,500 | |
| Course Screenings | 1,476 | 4.25 | 6,274 | |
| 4-6" Clear Stone | 779 | 8.00 | 6,234 | |
| | | | | $159,081 |

**Total Estimate of Current NWS Aggregate Inventories**                                    $1,650,364

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Northwestern Stone, LLC

Debtor(s)

Case No. 3-10-19137 (Madison)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 4 of 12

Northwestern Stone Processed Aggregate Inventories Available for Sale

**Estimated Tonnages and Current NWS Product Prices as Provided by NWS Staff on December 15, 2010**

| Aggregate Product | Tonnage | Price/Ton | Estimated Value | Subtotal Values |
|---|---|---|---|---|
| **Middleton Home Quarry** | | | | |
| 3/4" Road Gravel | 2,223 | 5.50 | 12,227 | |
| 1.25" Road Gravel | 8,932 | 5.50 | 49,127 | |
| Riprap | 7,978 | 14.00 | 111,694 | |
| 3" Breaker Run | 6,662 | 5.50 | 36,643 | |
| 3" clear | 1,000 | 6.75 | 6,750 | |
| 1 1/2" clear | 500 | 7.00 | 3,500 | |
| 1.5" Road Gravel | 4,847 | 5.50 | 26,657 | |
| 3" Recycled Concrete | 1,500 | 4.75 | 7,125 | |
| 1.25" Recycled Concrete | 2,872 | 4.75 | 13,642 | |
| 3/4" Recycled Concrete | 1,699 | 4.75 | 8,073 | |
| 3/4 Recycled Asphalt | 3,700 | 7.50 | 27,750 | |
| Fine Screenings | 3,479 | 5.50 | 19,133 | |
| Course Screenings | 15,274 | 5.25 | 80,188 | |
| 4-6" Clear Stone | 991 | 9.25 | 9,163 | |
| 8-12" Clear Stone | 1,750 | 14.00 | 24,504 | |
| Uncrushed Asphalt | 60,000 | 2.00 | 120,000 | |
| | | | | $556,175 |
| **Springfield Quarry** | | | | |
| Sand | 80,000 | 3.50 | 280,000 | |
| Topsoil (Cubic Yards) | 4,000 | 8.00 | 32,000 | |
| Clay - Landfill Quality (CY) | 5,000 | 4.00 | 20,000 | |
| 3/4" Clear Gravel | 11,918 | 7.00 | 83,427 | |
| | | | | $415,427 |
| **Mount Horeb Quarry** | | | | |
| 3/4" Road Gravel | 2,500 | 5.50 | 13,750 | |
| 1.25" Road Gravel | 4,000 | 5.50 | 22,000 | |
| Sand | 5,000 | 3.50 | 17,500 | |
| 3" Breaker Run | 1,500 | 5.50 | 8,250 | |
| | | | | $61,500 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**                              Case No. **3-10-19137 (Madison)**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 5 of 12

| Aggregate Product | Tonnage | Price/Ton | Estimated Value | Subtotal Values |
|---|---|---|---|---|
| **WK Quarry (leased)** | | | | |
| (crushing agreement with WK, figures reflect NWS portion of the inventory value) | | | | |
| 3" Breaker Rock | 10,000 | 2.90 | 29,000 | |
| 3" Clear Stone | 10,000 | 3.25 | 32,500 | |
| 3/4" Road Gravel | 3,000 | 2.90 | 8,700 | |
| 1.25" Road Gravel | 14,000 | 2.90 | 40,600 | |
| Shot Rock  (cost value) | 25,000 | 1.00 | 25,000 | |
| | | | | $135,800 |
| **Arlington Quarry (leased)** | | | | |
| Screenings | 8,000 | 3.75 | 30,000 | |
| 3/4" Road Gravel | 14,000 | 5.50 | 77,000 | |
| 1.25" Road Gravel | 23,933 | 5.50 | 131,631 | |
| 3" Road Gravel with fines | 4,500 | 5.50 | 24,750 | |
| 4" Breaker Run with fines | 6,000 | 5.50 | 33,000 | |
| 1.25" Clear Stone (Schill) | 4,000 | 6.50 | 26,000 | |
| | | | | $322,381 |
| **Stoughton Quarry (leased)** | | | | |
| 3/4" Road Gravel | 8,126 | 5.00 | 40,629 | |
| 1.25" Road Gravel | 8,489 | 5.00 | 42,445 | |
| 3" Breaker Run with fines | 12,000 | 5.00 | 60,000 | |
| 3/4" Clear Stone | 500 | 7.00 | 3,500 | |
| Course Screenings | 1,476 | 4.25 | 6,274 | |
| 4-6" Clear Stone | 779 | 8.00 | 6,234 | |
| | | | | $159,081 |
| **Total Estimate of Current NWS Aggregate Inventories** | | | | **$1,650,364** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**                                        Case No. **3-10-19137 (Madison)**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 6 of 12

| R# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| Thurman Scale | 30x10; hardware, software, scale house | | 65,000.00 | |
| Thurman Scale | 30x10; hardware, software, scale house | | 65,000.00 | |
| Thurman Scale | 30x10; hardware, software, scale house | | 65,000.00 | |
| Thurman Scale | 30x10; hardware, software, scale house | | 65,000.00 | |
| Thurman Scale | 30x10; hardware, software, scale house | | 65,000.00 | |
| Thurman Scale | 30x10; hardware, software, scale house | | 65,000.00 | |
| Thurman Scale | 50x10; Portable | | 15,000.00 | |

| L# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| L201 | 1993 CAT 988F | 8YG00122 | 125,000.00 | |
| L202 | 2000 CAT 988F | 22R02465 | 175,000.00 | |
| L203 | 1997 CAT 988F | 22R00559 | 225,000.00 | National Exchange |
| L204 | 1996 CAT 988F | 22R00478 | 55,000.00 | needs rebuild |
| L205 | Volvo L330D | L330DV611109 | 55,000.00 | |
| L206 | 2006 John Deere 844JD | DW844JX604711 | 180,000.00 | JD Credit |
| L207 | 2007 John Deere 844JD | DW844JX608859 | 180,000.00 | with scale    JD Credit |
| L208 | 1996 CAT 980G | 2KR00627 | 95,000.00 | |
| L209 | 2000 CAT 980G | 2KR02143 | 95,000.00 | |
| L210 | 1995 CAT 980F | 8JN00385 | 65,000.00 | |
| L211 | 1993 CAT 970F | 7SK00295 | 55,000.00 | |
| L212 | CAT 966F | 4YG00615 | 55,000.00 | |

| D# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| D301 | 1996 CAT D8R | 7XM00992 | 135,000.00 | |
| D302 | 1983 CAT D8L | 53Y01904 | 55,000.00 | |
| D303 | 1999 CAT D6R-LGP | 9PN01675 | 80,000.00 | |
| D304 | 2002 CAT D6R-LGP | 9PN01882 | 100,000.00 | |
| D305 | 2000 CAT D6M-LGP | 4JN02191 | 45,000.00 | with GPS |
| D306 | 2006 CAT D5G-LGP | 5GTRKG01889 | 65,000.00 | |
| D307 | 1997 CAT D4C III LGP | 7SL00400 | 20,000.00 | |

2,135,000.00

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

*Exhibit F*

1

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

# SCHEDULE B - PERSONAL PROPERTY
## Continuation Sheet - Page 7 of 12

| E# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| E401 | CAT 416C tractor backhoe w/Quick Coupler | 1WR03075 | 28,000.00 | |

| G# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| G | 1998 CAT 140H | 22K03200 | 95,000.00 | |

| B# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| B701 | 1996 CASE 1840 w/ROPS | JAF0185874 | 6,500.00 | |
| B702 | 1994 CASE 1845C w/ROPS | JAF142360 | 7,500.00 | |
| B703 | 1996 CASE 90XT w/ROPS | JAF0237187 | 9,500.00 | |
| B704 | 2006 CASE 90XT - Cab & Air Conditioning | JAF47415271 | 20,000.00 | |
| B705 | 2006 CASE 450CT | N6M417539 | 28,000.00 | Case Credit |

| R# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| R601 | 1994 Bowmag BW213D - Deutz Diesel | 400122874 | 20,000.00 | |
| R602 | 1998 CAT CS563 - 84" Smooth Drum | 4KN00221 | 35,000.00 | |
| R604 | Bowmag BW135AD - Deutz Diesel | 1016501-21051 | 22,000.00 | |
| | Efficiency 8' x 24' Tranch Box | 129239 | 12,000.00 | |
| | Efficiency Stone Box - 8cy | 129083 | 8,500.00 | |
| | Bowie Imperial Hydroseeder | | 6,500.00 | |

| E# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| E402 | 1999 Hitachi EX450-LC-5 100,000 lbs | 16CP007863 | 35,000.00 | |
| E403 | 2005 John Deere 370JD | FF370CX083383 | 50,000.00 | |
| E405 | 1998 CAT 345BL 100,000 lbs | 4SS00933 | 75,000.00 | |
| E406 | 1999 CAT 345BL 100,000 lbs | 9GS00278 | 75,000.00 | |
| | NPK E216 Breaker | 64101015 | 25,000.00 | |
| | 2010 NYE - Grapple Concrete Crusher | | 28,000.00 | |
| | 2000 NPK C4C Plate Compactor | | 5,000.00 | |
| | Sweepster Broom | | 3,000.00 | |
| | Anvil Frost Tooth | | 3,000.00 | |

**597,500.00**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

2

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

# SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 8 of 12

| # | Description | | Year | VIN | Estimated Value |
|---|---|---|---|---|---|
| 81 | Mack - CL713 | Tri-Lowboy | 1996 | 1M2AD12Y3TW004090 | 25,000.00 |
| 89 | Kenworth T800 - Cat Diesel | Tri-Lowboy | 2001 | 1XKDP8TX81J868894 | 65,000.00 |
| **Dump Trucks** | | | | | |
| 82 | Mack - Granite - Rock Box | Quad | 2005 | 1M2AG14C1C5M024882 | 85,000.00 |
| 83 | Mack - Granite - Rock Box | Quad | 2004 | 1M2AG11V44M011494 | 82,000.00 |
| 84 | Mack - DM Glider | Quad | 1998 | 1M3B166X7WM001382 | 20,000.00 |
| 87 | Mack - Granite | Quad | 2004 | 1M2AG11C54M013755 | 45,000.00 |
| 88 | Mack - Granite | Quad | 2004 | 1M2AG11C74M013756 | 45,000.00 |
| 92 | Mack - CL700 | Quad | 1998 | 1M2AD05C4WW008364 | 30,000.00 |
| 93 | Mack - DM690 | Quad | 1996 | 1M2B212C9TM003682 | 30,000.00 |
| 94 | Mack - DM690 | Quad | 1993 | 1M2B212C5PM002907 | 28,000.00 |
| 96 | Mack - DM690 - Rock Box | Quad | 1991 | 1M2B209C6MM008811 | 20,000.00 |
| 97 | Mack - DM690 - Rock Box | Tri | 1990 | 1M2B209C9LM607411 | 20,000.00 |
| 98 | Mack - DM690 | Tri | 1990 | 1M2B215C1LM002361 | 18,000.00 |
| 99 | Mack - DM690 | Tri | 1998 | 1M2B29C7WM022249 | 25,000.00 |
| **Service Trucks** | | | | | |
| 9 | Mack - DM U690T  w/welder | Service Truck | 1988 | 1M2W167YSW001323 | 28,000.00 |
| | Ford - F700 w/welder | Service truck | 1987 | 1FDNT74P3HVA19004 | 25,000.00 |
| | Ford - F550 - Diesel | Service Truck | 2000 | 1FDAF56F9YEC68714 | 19,000.00 |
| | Ford - F550 - Plow & Sander | Dump | 2002 | 1FDAF57F62EB91869 | 22,000.00 |
| | Ford F550 Gas | Service Truck | 1995 | 1FDKF38G75N877687 | 5,000.00 |
| | Ford F550 Diesel | Service Truck | 1999 | 1FDWX36F1XEA60588 | 5,000.00 |
| | Ford - F350 | Diesel Dually | 1999 | 1FTWX33FXXEC09833 | 10,000.00 |
| | Ford - F250 w/plow | Diesel | 1999 | 1FTNX21F6XEC90791 | 12,000.00 |
| | Ford - Expedition | | 2000 | 1FMFU18L81XLC40472 | 6,000.00 |
| | Ford - F350 King Ranch Diesel | | 2004 | 1FTNW21PX4EB17282 | 15,000.00 |
| **Water Trucks** | | | | | |
| 72 | Mack | 3500 gal | Water | 1984 | 1M2B12C6C4EA010417 | 16,000.00 |
| 73 | Mack - Roger Rabbit | 3500 gal | Water | 1981 | 1M2K127C6BM004604 | 5,000.00 |
| 74 | Mack - RD | 3500 gal | Water | 1992 | 1M2P267Y3NM011674 | 25,000.00 |
| 90 | Mack - DM | 4000 gal | Water | 1971 | DM6855S059 | 5,000.00 |
| | Mack - CH612 | | Water | 1999 | 1M2AA08Y7PW003895 | 10,000.00 |
| **Fuel Trucks** | | | | | |
| | IHC - Meffert - 1954 | | Fuel | 1979 | AA195CA25904 | 3,500.00 |
| | IHC - Landmark | | Fuel | 1989 | 1HT5D8N2LH683311 | 3,500.00 |
| | Ford - Airport | | Fuel | | | 3,500.00 |
| | GMC | | Fuel | | | 3,500.00 |
| | IHC - 4900 | Lube Truck | 1998 | 1HT5DAAM1WH582921 | 30,000.00 |
| | Oshkosh 4x4 Diesel w/ V Box | Plow | 1971 | 12195 | 10,000.00 |

© 2020 CZ10.Filing. Forms Software by Only

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 9 of 12

| # | Description | | VIN | Estimated Value |
|---|---|---|---|---|
| | Miller | 1976 | 18949 | 3,000.00 |
| | Eager Beaver - 20Ton Yellow | 1885 | 112OHA20XFA200403 | 5,500.00 |
| | Trail King - Yellow TK8 | 1989 | 1TKU01428KMO74676 | 3,500.00 |
| | Readihaul | 1990 | 47551921T4L1006287 | 1,200.00 |
| | Talbert - 50 Ton Lowboy | 1996 | 40FWKS540T1013940 | 24,000.00 |
| | Trail King - TK40LP 20 Ton | 1997 | 1TKCO24Z0VM28541 | 5,500.00 |
| | Towmaster - BLK Skidsteer | 1999 | 4KNUT18Z6XL162168 | 3,500.00 |
| | Trail King - Red TKT12U | 2004 | 1TKU020284M115631 | 3,500.00 |
| | Trail King - TK120HDG 60 Ton Lowboy | 2000 | 1TKU05233YM011161 | 55,000.00 |
| | Vactron 225 Gal Vacuum Sucker | | 432ID22F2XO06130 | 15,000.00 |
| | Storage Trailer | | | 2,500.00 |
| | | | | 1,117,200.00 |

4

© 1991-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**                                        Case No. **3-10-19137 (Madison)**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 10 of 12

| C.# | Description | Serial # | Estimated Value | Notes |
|---|---|---|---|---|
| **Recycle Plant** | | | | |
| C201 | Hazemag/Grasen K1313 Impact Primary | KR1313D2738 | 125,000.00 | |
| C301 | Grasen-Tyler 6x16 screen recycling plant | 1663P2747 | 30,000.00 | |
| C128 | Grasen - DRM 24" x 50' transfer | 492452741 | 15,000.00 | |
| C101 | Grasen - DRM 48" x 33' transfer | 334852745 | 15,000.00 | |
| C103 | Grasen - DRM 48" x 49' transfer | 494852740 | 15,000.00 | |
| C205 | Cedar Rapids 5048 Impactor w/6x20 screen | 2007118 | 285,000.00 | National Exchange Bank |
| | Kentucky Control Tower Trailer | 625689 | 12,000.00 | |
| **Crushing Equipment** | | | | |
| C206-207 | 1997 Lippman Duo-King | 970414 | 195,000.00 | |
| C202 | Cedar Rapids MVP 450 | PC-3-181-99 | 200,000.00 | cone crusher |
| C204 | Lippman 30x48 Jaw Crusher | 2004-0881 | 395,000.00 | 2004 Excellent |
| C203 | Lippman 3062 Jaw Recycle Crusher | 20070477 | 395,000.00 | 2004 Excellent |
| C117 | Argo Magnet Conveyor | 4946 | 85,000.00 | 48" x 60' w/Ding Magnet |
| C304 | Masaba/Cedar Rapids 7x20 Dou Screen | 2005181 | 300,000.00 | 7 x 20 |
| C302 | 2001 El Jay/Fabtec 6x20 Screening Plant | P-6203-217-01 | 100,000.00 | |
| C303 | 1999 El Jay/Fabtec 7x20 Screening Plant | P-7203-181-99 | 100,000.00 | |
| C306 | Simplicity 45" x 24' Rip Rap Plant | R4524F-140D-5184 | 90,000.00 | |
| C307 | Ohio Maxi Dirt Shredder | 2941-2681 | 45,000.00 | |
| C305 | KeesTrack Track Screening Plant | F474 | 175,000.00 | |
| **Conveyors** | | | | |
| C135 | 1993 Power Screen 30" x 80' - Deutz Diesel | 1000963 | 20,000.00 | |
| C139 | 1991 Kolberg 30" x 90' Stacking Conveyor | 7100-17-3090-91 | 15,000.00 | |
| C109 | 1997 DRM 36"x60' transfer | 3-17-2-97 | 20,000.00 | Techweigh Scale |
| C122 | 1995 DRM 36"x60' portable stacker | 8-3-3F | 18,000.00 | |
| C123 | 1998 DRM 36"x80' | 6-25-3F-98 | 30,000.00 | |
| C116 | 1995 DRM 36" x 100' stacking | 11-8-3F | 40,000.00 | |

IN RE **Northwestern Stone, LLC**                                              Case No. **3-10-19137 (Madison)**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 11 of 12

| ID | Description | Serial/Model No. | Value |
|---|---|---|---|
| C125 | 1979 Pioneer 36" x 104' | 36-PFSC-226 | 30,000.00 |
| C138 | 1996 Superior 36" x 125' | 2248-96 | 65,000.00 |
| C127 | 1997 Shop Built 30" x 45' | | 12,000.00 |
| C124 | 1994 DRM 30" x 50' Dog Leg | 8-24-8F | 10,000.00 |
| C113 | 1994 Masaba 30" x 65' transfer | 94446 | 6,000.00 |
| C119 | 1997 Inertia 36" x 30' Dog Leg Skid Mount | 5066-1078 | 6,000.00 |
| C137 | 1997 Portec 36" x 50' transfer | 8358-47-3650-97 | 20,000.00 |
| C102 | 1996 Superior 42" x 70' Stacker | 2216-96 | 22,000.00 |
| C106 | 1998 DRM 36" x 50' | 5-4-76-98 | 15,000.00 |
| C107 | 1992 DRM 36" x 60' Dog Leg | 1-10-1F | 15,000.00 |
| C115 | 2002 Masaba 36" x 60' transfer | 2002200 | 15,000.00 |
| C112 | 2002 Masaba 36" x 60' transfer | 2002198 | 15,000.00 |
| C129 | 2001 Masaba 36" x 60 | 2001181 | 15,000.00 |
| C126 | 1999 Fisher Martin 36" x 65' | 36-64-102-038-04-99 | 15,000.00 |
| C108 | 2000 Superior 36" x 60' transfer | 4272 | 15,000.00 |
| C111 | 2000 Waltec 42" x 40' | RS027 | 10,000.00 |
| C105 | 1999 DRM 48" x 30' Dog Leg | 8-31-1F | 15,000.00 |
| C118 | 1991 DRM 48" x 40' Dog Leg | 3-3-1-2F | 15,000.00 |
| C140 | DRM Rebuilt Atlas - 7cy surge bin | | 6,500.00 |
| C131 | R&K Surge Bin | | 4,000.00 |
| C136 | Shopmade 42" x 36 MVP450 feed conveyor | | 8,000.00 |
| C104 | Masaba 36" x 60' stacker | 2004197 | 15,000.00 |
| C110 | Kolberg 36" x 90' Stacker | | 20,000.00 |
| C120 | Aggregate Products 42" x 60' stacker | | 15,000.00 |
| C121 | Superior 36" x 50' transfer | 2431-96 | 12,000.00 |
| C130 | Agg Equip 48" x 33' magnet conveyor | 12590-212 | 65,000.00 |
| C133 | Masaba 36" x 60' Stacker Dog Leg | 2007240 | 24,000.00 |
| C134 | DRM 36" x 60' Stacker | 8-7-7F-98 | 18,000.00 |
| **Gen Sets** | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 12 of 12

| | | | Page Total | |
|---|---|---|---|---|
| C405 | 1995 CAT 3306 Ziegler Power System | 9NR00790 | 10,000.00 | |
| C406 | 2000 MQ Power WhisperWatt 125 | 3631225 | 10,000.00 | |
| C401 | 1999 CAT 3412 450KW in Dorsey Trailer | 5NA11486 | 35,000.00 | |
| C404 | 1985 Cummins KT19 350KW Van Trailer | 31133309 | 20,000.00 | |
| C403 | 1992 Cummins KTA19G 450KW Van Trailer | 37137617 | 30,000.00 | |
| C402 | 1997 CAT 3412 545KW - triaxle carrier | 81221240 | 35,000.00 | |
| L1 | 1994 Allmand Bros Maxi-Lite  4 bulb | 920501 | 3,500.00 | |
| L2 | 1994 Allmand Bros Maxi-lite  4 bulb | 940630 | 3,500.00 | |
| L3 | 1994 Allmand Bros Maxi-Lite  4 bulb | 940825 | 3,500.00 | |
| | **Light Plants** | | | |
| | | Total | | 7,223,700.00 |

3,374,000.00

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

7

B6C (Official Form 6C) (04/10)

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**
_____                     _____
                    Debtor(s)                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:              ☐ Check if debtor claims a homestead exemption that exceeds $146,450. *
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**B6D** (Official Form 6D) (12/07)

**IN RE** **Northwestern Stone, LLC**                                     Case No. **3-10-19137 (Madison)**

                Debtor(s)                                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0114,1374,5161,6278**<br><br>**Caterpillar Access Account Corporation**<br>**PO Box C1117**<br>**Southeastern, PA  19398-1117** | X | | **1996 CAT 988F wheel loader 2ZR00478**<br><br><br>VALUE $ **55,000.00** | | | | **65,893.01** | **10,893.01** |
| ACCOUNT NO.<br><br>**CNH Capital**<br>**PO Box 3600**<br>**Lancaseter, PA  17604** | X | | **Case skid loader #450, I.D. No. N6M417539**<br><br><br>VALUE $ **28,000.00** | | | | **8,704.19** | |
| ACCOUNT NO.<br><br>**Dane County Treasurer**<br>**PO Box 1299**<br>**Madison, WI  53701-1299** | | | **2009 real estate taxes**<br><br><br>VALUE $ **9,500,000.00** | | | | **13,294.85** | |
| ACCOUNT NO.<br><br>**Evergreen State Bank**<br>**3162 County Road B**<br>**Stoughton, WI  53589** | X | | **Lien on machinery and equipment, accounts receivable and inventory; mortgage against real estate (amount disputed subject to verification)**<br><br>VALUE $ **24,951,166.89** | | | X | **492,500.00** | |

    **2** continuation sheets attached

                                              Subtotal       $ **580,392.05**    $ **10,893.01**
                                (Total of this page)

                                              Total       $           $
                      (Use only on last page)

                                                  (Report also on      (If applicable, report
                                                  Summary of       also on Statistical
                                                    Schedules.)       Summary of Certain
                                                                 Liabilities and Related
                                                                   Data.)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07) - Cont

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**
_____                              _____
Debtor(s)                                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Whyte Hirschboeck Dudek, SC** <br> **Attn: Dan McGarry** <br> **33 East Main Street, Suite 300** <br> **Madison, WI  53703** | | | Assignee or other notification for: Evergreen State Bank <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br> **Evergreen State Bank** <br> **3162 County Road B** <br> **Stoughton, WI  53589** | X | | Lien on machinery and equipment, accounts receivable and inventory; mortgage against real estate (amount disputed subject to verification) <br> VALUE $ **24,951,166.89** | | | X | 9,470,000.00 | |
| ACCOUNT NO. **4191717001** <br> **G E Capital Solutions** <br> **P.O. Box 142049** <br> **Irving, TX  75014-2049** | | | leased to purchase 2004 Mack dump truck <br><br> VALUE $ **82,000.00** | | | | 27,500.00 | |
| ACCOUNT NO. <br> **John Deere Construction and Forestry Co.** <br> **6400 NW 86th Street** <br> **PO Box 6600** <br> **Johnston, IA  50131-6600** | X | | Lien on 844J wheel leader, VIN DW844JX608859 <br><br> VALUE $ **180,000.00** | | | | 92,083.00 | |
| ACCOUNT NO. <br> **John Deere Credit** <br> **PO Box 4450** <br> **Carol Stream, IL  60197-4450** | X | | Lien on 8447 wheel loader, VIN DW844JX604711 <br><br> VALUE $ **180,000.00** | | | | 171,486.00 | |
| ACCOUNT NO. <br> **Landmark Services Cooperative** <br> **Attn: Tom Haynes, Credit Manager** <br> **PO Box 277** <br> **Cottage Grove, WI  53527** | | | Lien on 10,000 gallon tank <br><br> VALUE $ | | | | 17,574.78 | 17,574.78 |

Sheet no. ___**1**___ of ___**2**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)    $ **9,778,643.78**    $ **17,574.78**

Total (Use only on last page)    $          $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07) – Cont.

IN RE **Northwestern Stone, LLC**                                            Case No. **3-10-19137 (Madison)**
_____                                    _____
Debtor(s)                                                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **xx8795**<br>**Marlin Leasing**<br>**Suite 175**<br>**3720 Da Vinci Court**<br>**Norcross, GA  30092** | | | **Lien on GPS equipment**<br><br>VALUE $ | | | | **26,822.10** | **26,822.10** |
| ACCOUNT NO. **710**<br>**Milwaukee Mack Leasing, Inc.**<br>**D/B/A Maimum Truck Leasing**<br>**4444 W. Bluemoung Road**<br>**Milwaukee, WI  53208** | | | **2005 Mack Dump truck**<br><br>VALUE $ **85,000.00** | | | | **11,675.00** | |
| ACCOUNT NO.<br>**TCF Equipment Finance, Inc.**<br>**Suite 801**<br>**11100 Wayzata Boulevard**<br>**Minnetonka, MN  55305** | X | | **2007 Peterbilt**<br><br>VALUE $ **80,000.00** | | | | **unknown** | |
| ACCOUNT NO.<br>**Town Of Middleton Treasurer**<br>**7555 West Old Sauk Road**<br>**Verona, WI  53593** | | | **2009 personal property taxes**<br><br>VALUE $ **5,498,020.00** | | | | **53,780.43** | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |

Sheet no. _____ **2** of _____ **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | $ **92,277.53** | $ **26,822.10** |
|---|---|---|---|
|  | Total<br>(Use only on last page) | $ **10,451,313.36** | $ **55,289.89** |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10)

IN RE **Northwestern Stone, LLC**                                                   Case No. **3-10-19137 (Madison)**
_____
Debtor(s)                                                                                          (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **3** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

IN RE **Northwestern Stone, LLC**                                   Case No. **3-10-19137 (Madison)**
_____                    _____
                Debtor(s)                                                  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Derek Ripp**<br>**N906 George Road**<br>**Cross Plains, WI  53528** | | | 12/10 wages | | | | **229.52** | **229.52** | |
| ACCOUNT NO.<br>**Jason Lowenberg**<br>**6017 Williamsburg Way**<br>**Madison, WI  53719** | | | 12/10 wages | | | | **529.38** | **529.38** | |
| ACCOUNT NO.<br>**Jay Storts**<br>**4222 Barnett Street**<br>**Madison, WI  53704** | | | 12/10 wages | | | | **53.70** | **53.70** | |
| ACCOUNT NO.<br>**Jeff Karls**<br>**W3256 Schaefer Road**<br>**Belleville, WI  53508-9659** | | | 12/10 wages | | | | **22.85** | **22.85** | |
| ACCOUNT NO.<br>**Joseph Morning**<br>**7902 North County Road M**<br>**Evansville, WI  53536** | | | 12/10 wages | | | | **925.13** | **925.13** | |
| ACCOUNT NO.<br>**Lyle Olson**<br>**6202 Sandstone Drive**<br>**Madison, WI  53719** | | | 12/10 wages | | | | **566.13** | **566.13** | |

Sheet no. ___1___ of ___3___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ **2,326.71**  $ **2,326.71**  $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.)  $     $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Wages, salaries, and commissions

(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Matt Washa**<br>**6073 Highway 12**<br>**Dane, WI  53529** | | | 12/10 wages | | | | **16.60** | **16.60** | |
| ACCOUNT NO. <br><br>**Nathan Wagner**<br>**7770 Martinsville Road**<br>**Cross Plains, WI  53528** | | | 12/10 wages | | | | **1,095.03** | **1,095.03** | |
| ACCOUNT NO. <br><br>**Timothy J. Gustafson**<br>**1056 2nd Avenue North**<br>**Park Falls, WI  54552-1335** | | | 12/10 wages | | | | **32.85** | **32.85** | |
| ACCOUNT NO. <br><br>**Tony Helt**<br>**5198 Brabender Road**<br>**Middleton, WI  53562** | | | 12/10 wages | | | | **99.17** | **99.17** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ **1,243.65** $ **1,243.65** $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.) $        $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

**IN RE** **Northwestern Stone, LLC**                 Case No. **3-10-19137 (Madison)**

         Debtor(s)                                           (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units

(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Department Of Workforce Development**<br>**PO Box 7945**<br>**Madison, WI  53707-7945** | | | **Wisconsin unemployment** | | | | 302.51 | 302.51 | |
| ACCOUNT NO. <br><br> **Internal Revenue Service**<br>**Centralized Insolvency Operation**<br>**PO Box 7346**<br>**Philadelphia, PA  19101-7346** | | | **Federal unemployment 940 tax** | | | | 1,064.65 | 1,064.65 | |
| ACCOUNT NO. <br><br> **Internal Revenue Service**<br>**Centralized Insolvency Operation**<br>**PO Box 7346**<br>**Philadelphia, PA  19101-5016** | | | **Federal and FICA taxes** | | | | 88,898.98 | 88,898.98 | |
| ACCOUNT NO. <br><br> **Wisconsin Department Of Revenue**<br>**Special Procedures Unit**<br>**PO Box 8901**<br>**Madison, WI  53708-8901** | | | **Wisconsin sales tax:**<br>**November 2010 - $12,081.72**<br>**December 2010 - $2,349.66** | | | | 14,431.38 | 14,431.38 | |
| ACCOUNT NO. <br><br> **Wisconsin Department Of Revenue**<br>**Special Procedures Unit**<br>**PO Box 8901**<br>**Madison, WI  53708-8901** | | | **Wisconsin withholding tax** | | | | 32,693.06 | 32,693.06 | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __3__ of __3__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Totals of this page)    $ **137,390.58**    $ **137,390.58**    $

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ **140,960.94**

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ **140,960.94**   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE **Northwestern Stone, LLC**                                              Case No. **3-10-19137 (Madison)**
_____
Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Aggregate Producers Of Wisconsin**<br>**PO Box 2157**<br>**Madison, WI  53701-2157** | | | | | | | **685.00** |
| ACCOUNT NO.<br>**Aggregate Products, Inc.**<br>**PO Box 136**<br>**Stoughton, WI  53589-0136** | | | | | | | **3,864.86** |
| ACCOUNT NO.<br>**Ahlgrim Explosives Company, Inc.**<br>**Attn: John Ahlgrimm**<br>**1829 East Ravenswood Court**<br>**Appleton, WI  54913-6626** | | | | | | | **333,122.94** |
| ACCOUNT NO.<br>**Airgas North Central**<br>**PO Box 2395**<br>**Waterloo, IA  50704** | | | | | | | **914.75** |

**8** continuation sheets attached

Subtotal
(Total of this page)     $ **338,587.55**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)     $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                                    Case No. **3-10-19137 (Madison)**
_____                                        _____
Debtor(s)                                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Airgas North Central**<br>**4101 Robertson Road**<br>**Madison, WI 53714-3118** | | | Assignee or other notification for:<br>**Airgas North Central** | | | | |
| ACCOUNT NO.<br>**AT&T Advertising Solutions**<br>**PO Box 8112**<br>**Aurora, IL 60507-8112** | | | | | | | 2,868.14 |
| ACCOUNT NO.<br>**Auburndale Recycling Center, LLC**<br>**10453 South George Avenue**<br>**PO Box 137**<br>**Auburndale, WI 54412** | | | | | | | 708.00 |
| ACCOUNT NO.<br>**Axley Brynelson, LLP**<br>**2 East Mifflin Street, Suite 200**<br>**PO Box 1767**<br>**Madison, WI 53701-1767** | | | | | | | 5,558.51 |
| ACCOUNT NO.<br>**BPI Blueprints, Inc.**<br>**11331 West Rogers Street**<br>**Milwaukee, WI 53227-1136** | | | | | | | 883.06 |
| ACCOUNT NO.<br>**Brooks Tractor, Inc.**<br>**Attn: Sue Newton, Credit Manager**<br>**PO Box 9**<br>**Sun Prairie, WI 53590** | | | | | | | 14,736.93 |
| ACCOUNT NO.<br>**Bullet Transit Co., Inc.**<br>**22 Manor Hill Circle**<br>**Madison, WI 53717** | | | | | | | 647.50 |

Sheet no. **1** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **25,402.14**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Northwestern Stone, LLC                                              Case No. 3-10-19137 (Madison)
                              Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **C.A. Brumm Trucking** <br> **2170 Pinehurst Drive** <br> **Middleton, WI 53562** | | | | | | | 684.50 |
| ACCOUNT NO. <br> **Carrington Lawn Care, LLC** <br> **4344 Twin Valley Road** <br> **Middleton, WI 53562** | | | | | | | 1,064.07 |
| ACCOUNT NO. <br> **Central Hydraulics, Inc.** <br> **362 Mitchell Drive** <br> **Eagle, WI 53119** | | | | | | | 1,996.90 |
| ACCOUNT NO. <br> **CGC, Inc.** <br> **2921 Perry Street** <br> **Madison, WI 53713** | | | | | | | 395.00 |
| ACCOUNT NO. <br> **Charter Communications** <br> **2701 Daniels Street** <br> **Madison, WI 53718** | | | | | | | 914.09 |
| ACCOUNT NO. <br> **Chris Foss Contractors, Inc.** <br> **6202 Paske Court** <br> **Middleton, WI 53562** | | | | | | | 825.00 |
| ACCOUNT NO. <br> **Conney Safety Products** <br> **PO Box 44575** <br> **Madison, WI 53744-4575** | | | | | | | 297.39 |

Sheet no. **2** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **6,176.95**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**
_____
Debtor(s)                                                          (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Dish Network** <br> **Dept. 0063** <br> **Palatine, IL  60055-0063** | | | | | | | 86.23 |
| ACCOUNT NO. <br> **DNT Trucking** <br> **N3861 Dunning Road** <br> **Poynette, WI  53955-8522** | | | | | | | 2,466.00 |
| ACCOUNT NO. <br> **DRM Industries Corp.** <br> **231 West Aadms Street** <br> **PO Box 758** <br> **Lake Delton, WI  53940** | | | | | | | 2,546.08 |
| ACCOUNT NO. <br> **Dunville Drilling** <br> **E4862 170th Avenue** <br> **PO Box 159** <br> **Menomonie, WI  54751** | | | | | | | 2,705.13 |
| ACCOUNT NO. <br> **Duren Custom Cleaning** <br> **7654 Riles Road** <br> **Middleton, WI  53562-3947** | | | | | | | 158.25 |
| ACCOUNT NO. <br> **Fastenal Company** <br> **PO Box 978** <br> **Winona, MN  55987** | | | | | | | 958.80 |
| ACCOUNT NO. <br> **Interstate Batteries Of Southwestern WI** <br> **PO Box 628425** <br> **Middleton, WI  53562-2526** | | | | | | | 1,986.43 |

Sheet no. **3** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $ **10,906.92**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)                $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**
_____                          _____
        Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Landmark Services Cooperative**<br>**203 West Cottage Grove Road**<br>**PO Box 277**<br>**Cottage Grove, WI 53527** | | | **Subject to Setoff** | | | | **7,720.72** |
| ACCOUNT NO.<br>**Lincoln Contractors Supply, Inc.**<br>**11111 West Hayes Avenue**<br>**PO Box 270168**<br>**Milwaukee, WI 53227** | | | | | | | **14,015.14** |
| ACCOUNT NO.<br>**Commercial Collections, Inc.**<br>**Attn: Bob Haider**<br>**PO Box 477**<br>**Oak Creek, WI 53154** | | | **Assignee or other notification for:**<br>**Lincoln Contractors Supply, Inc.** | | | | |
| ACCOUNT NO.<br>**Madison Spring Co., Inc.**<br>**2550 Industrial Drive**<br>**Madison, WI 53713-2250** | | | | | | | **1,124.92** |
| ACCOUNT NO.<br>**Madison Truck Equipment, Inc.**<br>**2410 South Stoughton Road**<br>**Madison, WI 53716-2898** | | | | | | | **4,467.09** |
| ACCOUNT NO.<br>**Madison Truck Sales**<br>**PO Box 8130**<br>**Madison, WI 53708** | | | | | | | **165,000.00** |
| ACCOUNT NO.<br>**Roger Sage**<br>**Suite 100**<br>**30 West Mifflin Street**<br>**Madison, WI 53703** | | | **Assignee or other notification for:**<br>**Madison Truck Sales** | | | | |

Sheet no. **4** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **192,327.87**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                        Case No. **3-10-19137 (Madison)**
_____                    _____
                        Debtor(s)                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Mary's Trucking, Inc.** <br> **3759 Robert Nelson Lane** <br> **Deerfield, WI 53531** | | | | | | | 6,502.00 |
| ACCOUNT NO. <br> **Maxwell Systems** <br> **Suite 200** <br> **1000 First Avenue** <br> **King Of Prussia, PA 19406** | | | | | | | 1,555.28 |
| ACCOUNT NO. <br> **Michael Bakken** <br> **PO Box 620262** <br> **Middleton, WI 53562-0262** | | | | | | | 104,323.86 |
| ACCOUNT NO. <br> **Middleton Cooperative** <br> **Attn: Dave Rischmueller** <br> **PO Box 620348** <br> **Middleton, WI 53562-0348** | | | Subject to Setoff | | | | 111,550.77 |
| ACCOUNT NO. <br> **Motion Industries** <br> **PO Box 98412** <br> **Chicago, IL 60693** | | | | | | | 3,583.12 |
| ACCOUNT NO. <br> **Murphy Desmond, SC** <br> **33 East Main Street, Suite 500** <br> **PO Box 2038** <br> **Madison, WI 53701-2038** | | | | | | | 2,625.00 |
| ACCOUNT NO. <br> **Murphy Insurance Group** <br> **Attn: Steve Murphy** <br> **251 Progress Way, Suite 300** <br> **Waunakee, WI 53597** | | | | | | | 14,733.13 |

Sheet no. __5__ of __8__ continuation sheets attached to                    Subtotal
Schedule of Creditors Holding Unsecured Nonpriority Claims              (Total of this page)   $ **244,873.16**

                                                                                Total
                                          (Use only on last page of the completed Schedule F. Report also on
                                          the Summary of Schedules, and if applicable, on the Statistical
                                          Summary of Certain Liabilities and Related Data.)   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Northwestern Stone, LLC

Case No. **3-10-19137 (Madison)**

Debtor(s)

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Patten Industries, Inc.** <br> **Attn: Alisha Stoltz, Finance Admin.** <br> **635 West Lake Street** <br> **Elmhurst, IL  60126** | | | | | | | 25,367.19 |
| ACCOUNT NO. <br> **Polk Diesel And Machine, Inc.** <br> **5900 Haase Road** <br> **DeForest, WI  53532** | | | | | | | 777.39 |
| ACCOUNT NO. <br> **Pomp's Tire Service, Inc.** <br> **Credit Department** <br> **PO Box 1630** <br> **Green Bay, WI  54305-1630** | | | | | | | 15,679.57 |
| ACCOUNT NO. <br> **Pro Build-Middleton** <br> **OP Box 620530** <br> **Middleton, WI  53562** | | | | | | | 5.25 |
| ACCOUNT NO. <br> **RB Scott Company, Inc.** <br> **Attn: John Mickelson** <br> **PO Box 65** <br> **Eau Claire, WI  54702-0065** | | | | | | | 10,392.87 |
| ACCOUNT NO. <br> **Reindahl Stone, Inc.** <br> **PO Box 96** <br> **Oregon, WI  53575** | | | | | | | 1,559.11 |
| ACCOUNT NO. <br> **Ritter Technology, LLC** <br> **100 Williams Drive** <br> **Lelienople, PA  16063** | | | | | | | 235.44 |

Sheet no. **6** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **54,016.82**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**

Debtor(s)                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Sam's Well Drilling, Inc.**<br>**PO Box 150**<br>**Randolph, WI  53956** | | | | | | | 24,177.17 |
| ACCOUNT NO. **E and T**<br>**Springfield Welding & Mfg. Co., Inc.**<br>**Attn: Julie McKiernan, Office Manager**<br>**7265 State Road 19**<br>**Waunakee, WI  53597** | | | | | | | 16,517.44 |
| ACCOUNT NO.<br>**Town Of Springfield**<br>**6157 County Highway P**<br>**Dane, WI  53529** | | | | | | | 150.00 |
| ACCOUNT NO.<br>**University Sports Publications**<br>**Dept. 440**<br>**2701 University Avenue**<br>**Madison, WI  53705** | | | | | | | 990.00 |
| ACCOUNT NO.<br>**Viking Explosives & Supply, Inc.**<br>**Attn: Mark Mueller**<br>**12955 Courthouse Boulevard**<br>**Rosemount, MN  55068** | | | | | | | 115,529.84 |
| ACCOUNT NO.<br>**Wells Electric Service, Inc.**<br>**7916 Forsythia Court**<br>**Middleton, WI  53562-1410** | | | | | | | 2,998.19 |
| ACCOUNT NO.<br>**Welton Enterprises, Inc.**<br>**702 North Blackhawk Avenue, #109**<br>**Madison, WI  53705** | | | **Subject to Setoff** | X | | X | 428,166.10 |

Sheet no. **7** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $ **588,528.74**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)          $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Northwestern Stone, LLC**                                      Case No. **3-10-19137 (Madison)**
_____
Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Donald Bach<br>Suite 600<br>2 East Mifflin Street<br>Madison, WI  53703-2865** | | | **Assignee or other notification for:<br>Welton Enterprises, Inc.** | | | | |
| ACCOUNT NO.<br>**Westside Excavating<br>PO Box 620183<br>Middleton, WI 53562-0183** | | | | | | | **2,146.00** |
| ACCOUNT NO.<br>**Wiedenbeck, Inc.<br>2451 Kilgust Road<br>PO Box 259446<br>Madison, WI  53725** | | | | | | | **2,002.34** |
| ACCOUNT NO.<br>**WK Stone Co., Inc.<br>Attn: Bill Kahl<br>4292 Twin Valley Road<br>Middleton, WI  53562** | | | | | | | **23,384.79** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **8** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **27,533.13**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ **1,488,353.28**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

**IN RE** Northwestern Stone, LLC                                              Case No. **3-10-19137 (Madison)**
_____
Debtor(s)                                                                         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **GE Capital Solutions**<br>**P.O. Box 142049**<br>**Irving, TX  75014-2049** | **2004 Mack Dump truck lease to purchase** |
| **Milwaukee Mack Leasing, Inc.**<br>**D/B/A Maimum Truck Leasing**<br>**4444 W. Bluemoung Road**<br>**Milwaukee, WI  53208** | **2005 Mack Dump truck lease** |
| **TCF Equipment Finance, Inc.**<br>**Suite 801**<br>**11100 Wayzata Boulevard**<br>**Minnetonka, MN  55305** | **2007 Peterbilt** |
| **Marvin Plenty**<br>**W8859 Richard Road**<br>**Arlington, WI** | **40 acre quarry, Town of Arlington** |
| **Stoughton Farms, Inc.**<br>**4198 Old Stone Road**<br>**Oregon, WI  53575** | **80 acre quarry, Town of Rutlin** |
| **Welton Family Limited Partnership**<br>**3410 High Point Road**<br>**Madison, WI  53719** | **mineral lease** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**
_____                    _____
                    Debtor(s)                                                    (If known)

## SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Richard Bakken**<br>**5852 Thorstrand Road**<br>**Madison, WI  53705** | **Caterpillar Access Account Corporation**<br>**PO Box C1117**<br>**Southeastern, PA  19398-1117**<br><br>**Evergreen State Bank**<br>**3162 County Road B**<br>**Stoughton, WI  53589**<br><br>**Evergreen State Bank**<br>**3162 County Road B**<br>**Stoughton, WI  53589**<br><br>**CNH Capital**<br>**PO Box 3600**<br>**Lancaseter, PA  17604**<br><br>**John Deere Construction and Forestry Co.**<br>**6400 NW 86th Street**<br>**PO Box 6600**<br>**Johnston, IA  50131-6600**<br><br>**John Deere Credit**<br>**PO Box 4450**<br>**Carol Stream, IL  60197-4450**<br><br>**TCF Equipment Finance, Inc.**<br>**Suite 801**<br>**11100 Wayzata Boulevard**<br>**Minnetonka, MN  55305** |
| **Sharel Bakken** | **Evergreen State Bank**<br>**3162 County Road B**<br>**Stoughton, WI  53589**<br><br>**Evergreen State Bank**<br>**3162 County Road B**<br>**Stoughton, WI  53589** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE **Northwestern Stone, LLC**                                                   Case No. **3-10-19137 (Madison)**
_____                            _____
Debtor(s)                                                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____
                                                                                                           Debtor

Date: _____     Signature: _____
                                                                                              (Joint Debtor, if any)
                                                                        [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer                                               Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Northwestern Stone, LLC** _____
(corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**36** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **January 7, 2011** _____     Signature: ***/s/ Richard C. Bakken, Managing Member*** _____

**Richard C. Bakken, Managing Member**
                                                                                  (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B7 (Official Form 7) (04/10)

**United States Bankruptcy Court**
**Western District of Wisconsin**

IN RE:                                                                    Case No. **3-10-19137 (Madison)**

**Northwestern Stone, LLC**                                              Chapter **11**
_____Debtor(s)_____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**1. Income from employment or operation of business**

None ☐    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

    AMOUNT   SOURCE
      **0.00   2008-$5,751,575, 2009-$3,656,926, ytd-$$3,504,329**

**2. Income other than from employment or operation of business**

None ☐    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

    AMOUNT   SOURCE
      **0.00   Equipment sales 2009-$197,000, 2010 $1,225,330**

**3. Payments to creditors**
***Complete a. or b., as appropriate, and c.***

None ☑    *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

☐ None   *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached List Of Payments** | **09/16/10-12/16/10** | **0.00** | **0.00** |

☑ None   *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 4. Suits and administrative proceedings, executions, garnishments and attachments

☐ None   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Reynolds Transfer & Storage, Inc. vs. Northwestern Stone, LLC, Case No. 10-SC-6802** | **Collection** | **Dane County Circuit Court** | **Dismissed** |
| **Evergreen State Bank vs. Northwestern Stone, LLC, et al., Case No. 10-CV-5765** | **128 receivership** | **Dane County Circuit Court** | **Pending at time of filing** |
| **Madison Truck Sales, Inc. vs. Northwestern Stone, LLC, Case No. 10-CV-4554** | **Collection** | **Dane County Circuit Court** | **Pending** |
| **Associated Bank, NA vs. Gustafson, 10-CV-1320** | **Garnishee defendant** | **Sauk County Circuit Court** | **Closed** |
| **Ahlgrimm Explosive Co., Inc. vs. Northwestern Stone, LLC, 10-CV-731** | **Collection** | **Outagamie County Circuit Court** | **Dismissed** |

☑ None   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 5. Repossessions, foreclosures and returns

☑ None   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

☑ None   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

☑ None   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

☑ None   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2 small copper wire theft starting in August 2010** | **theft of generator wire** | |
| **copper wire theft** | **generator wire theft $7019** | **10/11/10** |
| **2 lightning strikes** | **truck scale $5,727.54 claim pending** | **summer 2010** |
| **hail damage** | **hail damge to 2004 Ford Expedition $6,426.75** | **9/18/10** |
| **2008 Ford F-350 $1,751** | **accident** | **7/24/10** |
| **2008 Chevrolet Tahoe (leased) $2,642.51** | **hail damage** | **9/18/10** |
| **2008 Ford F-350 $1,710** | **hail damage** | **9/18/10** |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Murphy Desmond, SC** | **10/04/10** | **1,940.00** |
| **33 East Main Street, Suite 500** | | |
| **PO Box 2038** | | |
| **Madison, WI  53701-2038** | | |
| **Kepler & Peyton** | **11/07/10** | **7,000.00** |
| **Kepler & Peyton** | **12/15/10** | **3,655.50** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Various Equipment Purchasers** | **over last two years** | **see attached list, income reflected in response to question 2** |

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**13. Setoffs**

 List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the
☐    keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Mary Bakken** | **2009-2010** |
| **Sharel Bakken** | **always** |
| **Christine Patton** | **2009-2010** |
| **Grobe & Associates, LLP** | **2009-2010** |
| **Suite 220** | |
| **8313 Greenway Boulevard** | |
| **Middleton, WI  53562** | |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account
☑    and records, or prepared a financial statement of the debtor.

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the
☐    debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**Grobe & Associates, LLP**
**Suite 220**
**8313 Greenway Boulevard**
**Middleton, WI  53562**

None    d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued
☐    within the **two years** immediately preceding the commencement of the case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Evergreen State Bank** | **annually & periodic upon request** |
| **3162 County Road B** | |
| **Stoughton, WI  53589** | |
| **Madison Mack** | **2010** |
| **National Exchange Bank** | **2010** |
| **Fond Du Lac, WI** | |

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the
☐    dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| **12/09** | **Mike Bakken** | **$1,126,334** |
| **12/08** | **Mike Bakken** | **$380,899** |

None    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **annual** | **Grobe & Associates, LLP** |
| | **Suite 220** |
| | **8313 Greenway Boulevard** |
| | **Middleton, WI  53562** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**21. Current Partners, Officers, Directors and Shareholders**

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☑  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

**22. Former partners, officers, directors and shareholders**

None ☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**24. Tax Consolidation Group**

None ☑  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **January  7, 2011**              Signature: */s/ Richard C. Bakken, Managing Member*

                                        **Richard C. Bakken, Managing Member,**
                                        <span style="font-size:smaller">Print Name and Title</span>

        [An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

                        _____ **25** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Northwestern Stone, LLC

Debtor(s)

Case No. 3-10-19137 (Madison)

# STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 1 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
5/2/27/10

## Northwestern Stone, LLC
### Transaction List by Vendor
#### September 16 through December 16, 2010

Page 1 of 17

| Vendor | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **Acker Excavating** | | | | | |
| | Check | 09/20/2010 | 34094 | -668.00 | 668.00 |
| **Ad Press Inc.** | | | | | |
| | Bill Pmt -Check | 11/08/2010 | 10068 | -807.08 | 807.08 |
| **Advanced Weighing Systems, Inc.** | | | | | |
| | Bill Pmt -Check | 10/27/2010 | 34207 | -1,028.62 | 1,028.62 |
| **Aggregate Produced Products, Inc** | | | | | |
| | Check | 12/06/2010 | 10252 | -1,858.70 | 1,858.70 |
| **Aggregate Producers of Wisconsin** | | | | | |
| | Check | 12/06/2010 | 10256 | -600.00 | 600.00 |
| **Aggregate Products Inc** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10024 | -3,864.86 | 3,864.86 |
| **Ahlgrimm Explosives Company, Inc.** | | | | | |
| | Check | 09/30/2010 | 34130 | -1,943.22 | |
| | Check | 10/12/2010 | 34165 | -10,000.00 | |
| | Check | 10/29/2010 | 34215 | -1,943.22 | |
| | Bill Pmt -Check | 11/08/2010 | 10078 | -8,882.36 | |
| | Check | 12/09/2010 | 34246 | -1,943.22 | 1,943.22 |
| **Airgas North Central** | | | | | |
| | Bill Pmt -Check | 09/24/2010 | 34105 | -345.04 | |
| | Bill Pmt -Check | 09/30/2010 | 34128 | -406.76 | |
| | Check | 09/30/2010 | 34128 | -82.41 | |
| | Check | 10/13/2010 | 34169 | -69.00 | |
| | Check | 10/25/2010 | 34201 | -59.48 | |
| | Check | 11/01/2010 | 34221 | -165.11 | |
| | Check | 11/18/2010 | 10109 | -228.63 | 1,356.43 |
| **Alere** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 34237 | -789.90 | |
| | Check | 12/06/2010 | 10241 | -55.90 | 845.80 |
| **Alliant Energy** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 34236 | -87.81 | |
| | Bill Pmt -Check | 12/06/2010 | 10236 | -43.60 | 131.41 |
| **ALLY** | | | | | |
| | Check | 10/01/2010 | 34143 | -648.74 | |

IN RE **Northwestern Stone, LLC**                    Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 2 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
5/22/1/10

### Northwestern Stone, LLC
### Transaction List by Vendor
#### September 16 through December 16, 2010

| Type | Date | Num | Amount | Total |
|---|---|---|---|---|
| **American Express** | | | | |
| Check | 11/04/2010 | 34232 | -648.74 | |
| Check | 11/30/2010 | 10171 | -658.74 | 1,938.22 |
| **American Heating & Air Conditioning** | | | | |
| Check | 09/28/2010 | 34111 | -121.65 | 121.65 |
| **American State Equipment Co Inc** | | | | |
| Check | 12/06/2010 | 10255 | -543.34 | 543.34 |
| Bill Pmt -Check | 09/30/2010 | 34137 | -4,530.96 | |
| Bill Pmt -Check | 11/04/2010 | 10012 | -5,140.63 | |
| Bill Pmt -Check | 12/06/2010 | 10254 | -4,118.27 | 13,789.86 |
| **Angler Construction** | | | | |
| Check | 11/04/2010 | 10008 | -430.00 | 430.00 |
| **APW** | | | | |
| Check | 12/07/2010 | 10266 | -85.00 | 85.00 |
| **Aring Equipment Company, Inc.** | | | | |
| Check | 09/29/2010 | 34123 | -2,394.98 | |
| Check | 09/29/2010 | 34124 | -171.40 | |
| Check | 09/30/2010 | 34125 | -5,072.91 | |
| Check | 11/04/2010 | 34230 | -94.31 | |
| Bill Pmt -Check | 11/04/2010 | 10014 | -20,171.00 | |
| Check | 11/10/2010 | 10104 | -338.96 | |
| Check | 11/29/2010 | 10164 | -2,382.74 | |
| Check | 12/06/2010 | 10228 | -60.17 | 30,686.45 |
| **Asphalt USA** | | | | |
| Bill Pmt -Check | 10/21/2010 | 34194 | -3,165.00 | 3,165.00 |
| **AT & T** | | | | |
| Check | 09/22/2010 | 34093 | -102.58 | 102.58 |
| **AT&T Yellow Pages** | | | | |
| Bill Pmt -Check | 10/27/2010 | auto 34211 | -1,454.00 | 1,454.00 |
| **Axley Brynelson LLP** | | | | |
| Bill Pmt -Check | 11/08/2010 | 10071 | -3,000.00 | 3,000.00 |
| **Badgerland Fencing** | | | | |
| Bill Pmt -Check | 11/04/2010 | 10011 | -399.20 | 399.20 |

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 3 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

Page 3 of 17

### Northwestern Stone, LLC
### Transaction List by Vendor
September 16 through December 15, 2010

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **Ballweg Chevrolet** | | | | | |
| | Check | 09/17/2010 | 34072 | -705.19 | 705.19 |
| **Bartelt Enterprises,Inc.-Vendor** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10013 | -1,100.00 | 1,100.00 |
| **Batteries Plus** | | | | | |
| | Check | 12/06/2010 | 10226 | -304.90 | 304.90 |
| **BPI** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10026 | -502.79 | 502.79 |
| **Brooks Tractor Inc.** | | | | | |
| | Check | 09/23/2010 | 34099 | -643.17 | |
| | Check | 10/12/2010 | 34163 | -266.45 | |
| | Check | 10/14/2010 | 34173 | -113.76 | |
| | Check | 10/15/2010 | 34179 | -323.81 | |
| | Check | 10/29/2010 | auto 34213 | -3,778.15 | |
| | Check | 11/01/2010 | 34220 | -92.00 | |
| | Check | 11/24/2010 | 10138 | -41.55 | |
| | Check | 11/29/2010 | 10163 | -397.22 | |
| | Check | 12/07/2010 | 10230 | -76.65 | 5,723.76 |
| **Bucky's Portable Toilets Inc.** | | | | | |
| | Bill Pmt -Check | 11/08/2010 | 10075 | -850.79 | 850.79 |
| **Bullet Transit Co Inc** | | | | | |
| | Check | 11/06/2010 | 10065 | -647.50 | 647.50 |
| **CA Brumm Trucking** | | | | | |
| | Check | 11/08/2010 | 10074 | -684.50 | 684.50 |
| **Cabela's** | | | | | |
| | Check | 10/06/2010 | 34146 | -500.00 | |
| | Check | 11/02/2010 | 34223 | -500.00 | 1,000.00 |
| **Capital Newspapers** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 34231 | -247.00 | 247.00 |
| **Capitol Car Cleaner** | | | | | |
| | Check | 11/30/2010 | 10173 | -253.20 | 253.20 |
| **Capitol Lawn Sprinkler, Inc** | | | | | |

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 4 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

Page 4 of 17

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

| Vendor / Type | Date | Num | Amount | Total |
|---|---|---|---|---|
| **Capitol Sand & Gravel** | | | | |
| Bill Pmt -Check | 11/04/2010 | 10009 | -257.46 | 257.46 |
| **Carrington Lawn Care LLC** | | | | |
| Bill Pmt -Check | 11/04/2010 | 10010 | -411.43 | 411.43 |
| **CAT Access Account-0114** | | | | |
| Check | 12/07/2010 | 10267 | -1,064.07 | 1,064.07 |
| **CAT Access Account-1374** | | | | |
| Bill Pmt -Check | 12/01/2010 | EFT | -512.07 | 512.07 |
| **CAT Access Account-1374** | | | | |
| Check | 09/29/2010 | auto | -3.00 | |
| Check | 10/18/2010 | auto | -787.56 | |
| Check | 10/21/2010 | auto | 0.00 | 790.56 |
| **CAT Access Account-5161** | | | | |
| Bill Pmt -Check | 09/24/2010 | ach | -6,000.00 | |
| Check | 09/24/2010 | ach | -3.00 | |
| Check | 10/18/2010 | | -702.84 | |
| Bill Pmt -Check | 12/01/2010 | EFT | -2,928.71 | 9,634.55 |
| **CAT Access Account-6278** | | | | |
| Bill Pmt -Check | 09/24/2010 | ach | -4,618.22 | |
| Check | 09/24/2010 | ach | -3.00 | |
| Check | 10/18/2010 | | 0.00 | |
| Check | 10/18/2010 | | -2,354.16 | |
| Bill Pmt -Check | 12/01/2010 | EFT | -2,273.01 | 9,248.39 |
| **CAT Financial Services** | | | | |
| Check | 10/18/2010 | | -9.00 | 9.00 |
| **CenturyLink** | | | | |
| Bill Pmt -Check | 10/21/2010 | auto | -109.24 | 109.24 |
| **CGC, Inc.** | | | | |
| Bill Pmt -Check | 11/04/2010 | 10017 | -11,054.40 | |
| Bill Pmt -Check | 12/06/2010 | 10233 | -395.00 | 11,449.40 |
| **CNH Capital** | | | | |
| Check | 10/21/2010 | 34196 | -893.77 | |
| Check | 12/01/2010 | EFT | -877.75 | 1,771.52 |
| **Conney Safety Products** | | | | |

IN RE Northwestern Stone, LLC                                          Case No. 3-10-19137 (Madison)

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 5 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

### Northwestern Stone, LLC
### Transaction List by Vendor
#### September 16 through December 16, 2010

| Vendor | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| Costco Wholesale | Bill Pmt -Check | 11/04/2010 | 10020 | -136.86 | 136.86 |
| Crescent Electric | Check | 09/27/2010 | 34106 | -105.49 | 105.49 |
| Dale Endres | Check | 10/20/2010 | 34185 | -6,403.56 | 6,403.56 |
| Dane County Association of Aggregate Prod | Check | 11/24/2010 | 10136 | -1,300.00 | 1,300.00 |
| Deluxe | Bill Pmt -Check | 11/08/2010 | 10082 | -100.00 | 100.00 |
| | Bill Pmt -Check | 09/30/2010 | 34141 | -347.99 | |
| | Check | 09/30/2010 | 34141 | -30.00 | |
| | Check | 09/30/2010 | 34141 | -172.91 | |
| | Check | 11/09/2010 | EFT | -188.17 | |
| Dennis Howard | Check | 11/19/2010 | EFT | -1,067.00 | 739.07 |
| Department of Labor/MSHA | Check | 11/01/2010 | 34222 | -300.00 | 1,067.00 |
| dish Network | Check | 09/18/2010 | 34079 | -86.23 | 300.00 |
| | Bill Pmt -Check | 09/21/2010 | 34095 | -91.23 | |
| | Check | 09/21/2010 | 34095DISH | -177.46 | |
| | Check | 11/08/2010 | 10070 | -86.23 | |
| DL Anderson Co | Check | 12/06/2010 | 10257 | -1,418.45 | 441.15 |
| DRM Industries Corp | Check | 11/08/2010 | 10083 | -500.00 | 1,418.45 |
| DRS Ltd | Bill Pmt -Check | 11/08/2010 | 10091 | -875.19 | 500.00 |
| Dunnville Drilling | Bill Pmt -Check | 11/04/2010 | 10022 | 0.00 | 875.19 |
| | Check | 10/21/2010 | 34193 | | |

IN RE **Northwestern Stone, LLC**                                              Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 6 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

| Type | Date | Num | Amount | Total |
|---|---|---|---|---|
| **DVD-UI** | | | | |
| Bill Pmt -Check | 11/08/2010 | 10092 | -500.00 | 500.00 |
| **Eggimann** | | | | |
| Check | 12/13/2010 | EFT | -53.96 | 53.96 |
| Check | 10/15/2010 | 34181 | -34.70 | |
| Check | 11/16/2010 | 10107 | -986.13 | |
| Check | 11/29/2010 | 10161 | -103.43 | |
| Check | 11/29/2010 | 10165 | -7.18 | |
| Check | 12/01/2010 | 10174 | -406.06 | |
| Check | 12/02/2010 | 10176 | -44.22 | 1,581.72 |
| **Employee Benefits Corp** | | | | |
| Check | 11/04/2010 | 10034 | -250.00 | 250.00 |
| **Ero Tex** | | | | |
| Bill Pmt -Check | 10/07/2010 | 34155 | -4,747.50 | 4,747.50 |
| **Evergreen State Bank** | | | | |
| Check | 09/22/2010 | 34088 | -61,204.42 | 61,204.42 |
| **FABCO Equipment Inc - 0** | | | | |
| Check | 09/27/2010 | 34107 | -340.64 | |
| Check | 09/30/2010 | 34126 | -232.60 | |
| Check | 10/12/2010 | 34162 | -1,007.84 | |
| Check | 10/12/2010 | 34164 | -85.52 | |
| Check | 10/20/2010 | 34188 | -1,842.34 | |
| Check | 10/27/2010 | 34208 | -1,490.41 | |
| Check | 12/06/2010 | 10227 | -1,178.12 | 6,177.47 |
| **FABCO Equipment Inc-2** | | | | |
| Check | 10/06/2010 | 34148 | -1,106.87 | |
| Check | 11/10/2010 | 10105 | -8,066.32 | |
| Check | 12/15/2010 | 34254 | -497.28 | 9,670.47 |
| **Fairbanks Scales, Inc.** | | | | |
| Check | 10/06/2010 | 34156 | -890.91 | 890.91 |
| **Fondy Auto Electric** | | | | |
| Check | 09/17/2010 | 34074 | -207.56 | 207.56 |
| **Ford Credit** | | | | |
| Check | 11/04/2010 | 34233 | -1,816.84 | |

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 7 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

Page 7 of 17

| Vendor | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **Gates Auto Body** | | | | | |
| | Check | 12/07/2010 | 10263 | -908.42 | 2,725.26 |
| **GE Transportation Finance** | | | | | |
| | Check | 10/27/2010 | 34205 | -100.00 | |
| | Check | 11/18/2010 | 10113 | -100.00 | 200.00 |
| **Grasan Equipment Company** | | | | | |
| | Check | 09/23/2010 | ach | -2,333.44 | |
| | Bill Pmt -Check | 10/22/2010 | auto | -2,322.43 | |
| | Check | 12/01/2010 | EFT | -2,202.31 | 6,858.18 |
| **Grobe & Associates** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10023 | -682.15 | 682.15 |
| | Bill Pmt -Check | 10/27/2010 | 34204 | -5,000.00 | |
| | Bill Pmt -Check | 11/03/2010 | 34226 | -8,949.13 | |
| | Check | 12/03/2010 | 10224 | -3,000.00 | |
| | Check | 12/15/2010 | 34248 | -5,398.00 | 22,347.13 |
| **Horn Plastic Inc** | | | | | |
| | Check | 11/03/2010 | 10001 | -1,700.00 | 1,700.00 |
| **Hotsy Cleaning Supplies** | | | | | |
| | Bill Pmt -Check | 11/08/2010 | 10072 | -748.00 | 748.00 |
| **HSBC Card Services** | | | | | |
| | Check | 09/28/2010 | 34112 | -615.00 | |
| | Check | 10/29/2010 | 34216 | -506.00 | 1,121.00 |
| **Jefferson Fire & Safety** | | | | | |
| | Bill Pmt -Check | 09/22/2010 | 34094 | -69.61 | 69.61 |
| **Joel Mueller** | | | | | |
| | Check | 09/24/2010 | 34103 | -475.76 | |
| | Check | 10/22/2010 | 34198 | -2,470.36 | |
| | Check | 11/05/2010 | 10033 | -798.30 | |
| | Check | 11/12/2010 | 10098 | -579.84 | |
| | Check | 12/03/2010 | 10162 | -48.84 | |
| | Check | 12/03/2010 | 10217 | -12.00 | 4,383.00 |
| **John Deere Credit** | | | | | |
| | Check | 10/07/2010 | 34145 | -68,840.06 | 68,840.06 |

IN RE Northwestern Stone, LLC

Debtor(s)

Case No. 3-10-19137 (Madison)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 8 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **Kalscheur Implement Co Inc.** | | | | | |
| | Bill Pmt -Check | 09/22/2010 | 34095 | -2,633.00 | |
| | Check | 09/22/2010 | 34095 | -434.87 | |
| | Bill Pmt -Check | 11/08/2010 | 10058 | -2,553.57 | |
| | Check | 12/06/2010 | 10239 | -190.05 | 5,811.49 |
| **Kaman Industrial Technologies** | | | | | |
| | Bill Pmt -Check | 11/08/2010 | 10088 | -1,206.11 | |
| | Bill Pmt -Check | 12/06/2010 | 10253 | -95.35 | 1,301.46 |
| **Kayser Ford** | | | | | |
| | Check | 12/07/2010 | 10259 | -313.34 | 313.34 |
| **Kepler and Peyton Law Office** | | | | | |
| | Check | 11/03/2010 | 1 | -30,000.00 | 30,000.00 |
| **Kevin's Machine & Welding, Inc** | | | | | |
| | Check | 09/30/2010 | 34155 | -2,184.80 | 2,184.80 |
| **Knights of Columbus Council #4549** | | | | | |
| | Check | 09/17/2010 | 34073 | -69.00 | 69.00 |
| **Landmark Services Cooperative-Off Rd** | | | | | |
| | Bill Pmt -Check | 09/30/2010 | 34138 | -7,958.72 | |
| | Check | 09/30/2010 | 34138 | -41.28 | |
| | Bill Pmt -Check | 11/08/2010 | 10081 | -8,000.00 | 16,000.00 |
| **Lincoln Contractors Supply Inc** | | | | | |
| | Check | 10/21/2010 | 34192 | 0.00 | |
| | Bill Pmt -Check | 11/08/2010 | 10093 | -500.00 | 500.00 |
| **M & I Bank** | | | | | |
| | Check | 09/30/2010 | 34131 | -976.15 | |
| | Check | 11/03/2010 | 34227 | -966.15 | |
| | Check | 11/20/2010 | 10170 | -946.15 | |
| | Check | 12/07/2010 | 10264 | -936.15 | 3,824.60 |
| **Machinery Trader** | | | | | |
| | Bill Pmt -Check | 09/29/2010 | 34110 | -1,172.00 | 1,172.00 |
| **Madison Truck Equipment Inc.** | | | | | |
| | Check | 11/19/2010 | 10139 | -43.29 | 43.29 |

IN RE **Northwestern Stone, LLC**                                          Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 9 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
.12/27/10

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

Page 9 of 17

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **Madison Truck Sales** | | | | | |
| | Check | 09/22/2010 | 34091 | -22.83 | |
| | Check | 09/29/2010 | 34109 | -606.35 | |
| | Check | 09/29/2010 | 34119 | -2,502.40 | |
| | Check | 09/29/2010 | 34120 | -117.44 | |
| | Check | 09/29/2010 | 34122 | -256.83 | |
| | Check | 10/14/2010 | 34177 | -2,314.23 | |
| | Check | 10/15/2010 | 34180 | -142.48 | |
| | Check | 10/20/2010 | 34187 | -22.09 | |
| | Check | 10/25/2010 | 34199 | -313.13 | |
| | Check | 11/01/2010 | 34219 | -170.32 | |
| | Check | 11/02/2010 | 34224 | -3,380.22 | |
| | Check | 11/11/2010 | 10102 | -97.77 | |
| | Check | 11/18/2010 | 10110 | -45.73 | |
| | Check | 11/30/2010 | 10168 | -499.93 | 10,490.76 |
| **Madison Water Utility** | | | | | |
| | Check | 11/04/2010 | 10018 | -1,051.19 | 1,051.19 |
| **Mandt Sandfill** | | | | | |
| | Check | 10/07/2010 | 34154 | -42,187.72 | |
| | Check | 10/27/2010 | 34209 | -36,677.44 | |
| | Bill Pmt -Check | 12/06/2010 | 10238 | -200.00 | 79,065.16 |
| **Martin Leasing** | | | | | |
| | Check | 09/23/2010 | 34101 | -123.00 | |
| | Check | 10/21/2010 | | -2,656.94 | 2,779.94 |
| **Mary's Trucking Inc** | | | | | |
| | Bill Pmt -Check | 09/20/2010 | 34092 | -7,511.00 | |
| | Check | 09/20/2010 | 34092 | -21,727.00 | |
| | Bill Pmt -Check | 11/08/2010 | 10063 | -40,938.00 | |
| | Check | 11/09/2010 | 10067 | -3,829.50 | |
| | Bill Pmt -Check | 12/06/2010 | 10245 | -3,986.00 | |
| | Check | 12/16/2010 | 34255 | -2,257.00 | 80,248.50 |
| **Mary Bakken** | | | | | |
| | Check | 10/14/2010 | 1122 | -2,214.33 | 2,214.33 |
| **Matteson Communications** | | | | | |
| | Bill Pmt -Check | 11/09/2010 | 10077 | -1,591.87 | 1,591.87 |
| **Maximum Truck Leasing LLC** | | | | | |

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 10 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

### Northwestern Stone, LLC
### Transaction List by Vendor
#### September 16 through December 16, 2010

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **Menards** | | | | | |
| | Check | 09/28/2010 | 34106 | -4,710.00 | |
| | Check | 10/29/2010 | 34217 | -2,355.00 | |
| | Check | 12/15/2010 | 34250 | -2,355.00 | 9,420.00 |
| **MG & E** | | | | | |
| | Check | 10/13/2010 | 34171 | -74.11 | 74.11 |
| **Michael Bakken** | | | | | |
| | Bill Pmt -Check | 09/22/2010 | 34697 | -163.05 | |
| | Check | 09/22/2010 | 34697 | -3,720.90 | |
| | Check | 11/04/2010 | 34234 | -2,464.66 | |
| | Bill Pmt -Check | 12/03/2010 | 10180 | -2,772.53 | 9,121.34 |
| **Middleton Cooperative** | | | | | |
| | Check | 11/02/2010 | 34228 | -108.02 | |
| | Check | 12/01/2010 | 10175 | -673.84 | 781.86 |
| | Check | 09/20/2010 | 34081 | -11,038.01 | |
| | Check | 09/28/2010 | 34113 | -14,837.83 | |
| | Check | 09/30/2010 | 34140 | -3,152.19 | |
| | Check | 10/06/2010 | 34144 | -13,610.66 | |
| | Check | 10/13/2010 | 34170 | -13,506.06 | |
| | Check | 10/20/2010 | 34189 | -14,386.43 | |
| | Check | 10/27/2010 | 34206 | -11,124.01 | |
| | Check | 11/09/2010 | 10066 | -6,995.15 | |
| | Check | 11/10/2010 | 10106 | -14,561.67 | |
| | Check | 11/24/2010 | 10135 | -5,511.55 | |
| | Check | 11/30/2010 | 10172 | -11,000.00 | |
| | Check | 12/03/2010 | 10223 | -2,002.05 | |
| | Check | 12/09/2010 | 34245 | -5,226.79 | |
| | Check | 12/09/2010 | 34247 | -4,518.45 | 131,472.85 |
| **Middleton Ford** | | | | | |
| | Check | 09/22/2010 | 34092 | -131.19 | |
| | Check | 11/24/2010 | 10137 | -5,377.83 | |
| | Check | 12/02/2010 | 10177 | -84.38 | |
| | Check | 12/15/2010 | 34252 | -287.93 | |
| | Check | 12/15/2010 | 34253 | -1,062.58 | 6,943.91 |
| **Middleton Power Center** | | | | | |
| | Check | 09/28/2010 | 34117 | -50.62 | |
| | Check | 10/20/2010 | 34188 | -273.90 | 324.52 |

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 11 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Page 11 of 17

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

11:34 AM
12/27/10

| Type | Date | Num | Amount | Total |
|---|---|---|---|---|
| **Middleton Youth Hockey** | | | | |
| Check | 11/04/2010 | 34235 | -1,000.00 | 1,000.00 |
| **Midwest Trailer Sales** | | | | |
| Check | 10/06/2010 | 34149 | -75.50 | 75.50 |
| **Modern Heating & Cooling** | | | | |
| Check | 11/09/2010 | 10073 | -270.47 | |
| Check | 11/10/2010 | 10097 | -268.81 | 539.28 |
| **Monroe Truck Equipment** | | | | |
| Bill Pmt -Check | 11/09/2010 | 10076 | -345.71 | |
| Check | 12/06/2010 | 10240 | -137.10 | 482.81 |
| **Motion Industries** | | | | |
| Bill Pmt -Check | 10/29/2010 | 34214 | -500.00 | 500.00 |
| **Mounds** | | | | |
| Check | 10/27/2010 | 34210 | -109.53 | 109.53 |
| **Mt Horeb Utilities** | | | | |
| Bill Pmt -Check | 09/30/2010 | | 0.00 | |
| Check | 09/30/2010 | 34156 | -66.22 | |
| Bill Pmt -Check | 12/06/2010 | 10247 | -50.91 | 117.13 |
| **Murphy Desmond S.C. Lawyers** | | | | |
| Bill Pmt -Check | 09/30/2010 | 34132 | -3,096.00 | |
| Check | 09/30/2010 | 34132 | -1,633.60 | |
| Bill Pmt -Check | 11/04/2010 | 10019 | -1,940.00 | 6,669.60 |
| **Murphy Insurance Group** | | | | |
| Check | 09/30/2010 | 34133 | -16,063.13 | |
| Bill Pmt -Check | 11/04/2010 | 10015 | -17,007.13 | |
| Bill Pmt -Check | 12/06/2010 | 10234 | -14,733.13 | 47,803.39 |
| **NACOLAH Insurance** | | | | |
| Bill Pmt -Check | 10/08/2010 | 34159 | -195.00 | 195.00 |
| **NAPA Auto Parts Div of MPEC** | | | | |
| Bill Pmt -Check | 09/22/2010 | 34098 | -4,415.84 | |
| Bill Pmt -Check | 11/04/2010 | 10029 | -1,091.29 | 5,507.13 |
| **National Exchange Bank & Trust** | | | | |

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 12 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

### Northwestern Stone, LLC
### Transaction List by Vendor
September 16 through December 16, 2010

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **North American Co for Life & Health Ins** | Check | 10/14/2010 | 34175 | -11,965.48 | |
| | Check | 11/04/2010 | 10004 | -10,923.23 | |
| | Check | 11/23/2010 | 10140 | -9,604.66 | |
| | Check | 12/15/2010 | 34249 | -5,414.37 | 37,907.74 |
| **Olson Vacuum** | Bill Pmt -Check | 11/30/2010 | 10169 | -195.00 | 195.00 |
| | Check | 11/01/2010 | 34218 | -89.68 | 89.68 |
| **Overhead Door of Madison Inc** | Check | 09/21/2010 | 34097 | -115.00 | 115.00 |
| **Pahl Tire Company, Inc.** | Bill Pmt -Check | 11/08/2010 | 10069 | -617.12 | 617.12 |
| **Parent Petroleum** | Bill Pmt -Check | 11/05/2010 | 10057 | -273.00 | 273.00 |
| **Patten Industries** | Bill Pmt -Check | 11/08/2010 | 10080 | -1,000.00 | 1,000.00 |
| **Perkins Oil Company** | Check | 09/22/2010 | 34090 | -1,635.00 | |
| | Check | 10/06/2010 | 34150 | -1,210.00 | |
| | Check | 10/07/2010 | 34153 | -999.36 | |
| | Check | 10/13/2010 | 34166 | -625.00 | |
| | Check | 11/29/2010 | 10162 | -1,013.50 | |
| | Check | 12/07/2010 | 10229 | -748.70 | 6,231.56 |
| **Polk Diesel & Machine** | Bill Pmt -Check | 11/04/2010 | 10028 | -100.00 | 100.00 |
| **Pomps Tires** | Bill Pmt -Check | 09/29/2010 | 34121 | -645.00 | |
| | Check | 09/29/2010 | 34121 | -390.00 | |
| | Check | 09/30/2010 | 34137 | | |
| | Check | 10/06/2010 | 34151 | -116.00 | |
| | Check | 10/11/2010 | 34181 | -155.00 | |
| | Check | 10/15/2010 | 34178 | -5,732.98 | |
| | Check | 10/18/2010 | 34182 | -37.98 | |
| | Check | 10/26/2010 | 34203 | -2,347.38 | |
| | Check | 11/10/2010 | 10103 | -165.11 | |

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 13 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| | Check | 12/07/2010 | 10261 | -3,197.71 | 12,787.16 |
| **Postmaster** | | | | | |
| | Check | 09/21/2010 | 34086 | -4.90 | |
| | Check | 10/14/2010 | 34176 | -107.98 | |
| | Check | 10/21/2010 | 34191 | -4.90 | |
| | Check | 11/09/2010 | 10095 | -4.48 | |
| | Check | 11/09/2010 | 10096 | -88.00 | |
| | Check | 11/23/2010 | 10141 | -65.90 | |
| | Check | 12/07/2010 | 34241 | -143.57 | |
| | Check | 12/08/2010 | 34242 | -4.90 | 424.63 |
| **Probuild** | | | | | |
| | Bill Pmt -Check | 10/08/2010 | 34160 | -46.85 | |
| | Check | 10/08/2010 | 34160 | -0.70 | |
| | Check | 12/06/2010 | 10237 | -5.25 | 52.80 |
| **Quam Engineering LLC** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10032 | -657.50 | 657.50 |
| **RB Scott** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10021 | -1,000.00 | 1,000.00 |
| **Registration Fee Trust** | | | | | |
| | Check | 09/30/2010 | 34129 | -7,597.00 | |
| | Check | 11/04/2010 | 10003 | -1,050.00 | |
| | Check | 11/06/2010 | 10061 | -376.00 | |
| | Check | 12/08/2010 | 34243 | -30.00 | 9,053.00 |
| **Reindahl Stone Inc** | | | | | |
| | Check | 12/06/2010 | 10249 | -1,559.11 | 1,559.11 |
| **Richard Bakken** | | | | | |
| | Check | 10/14/2010 | 1123 | -1,200.00 | 1,200.00 |
| **Ritter Eng. Co.** | | | | | |
| | Check | 10/25/2010 | 34202 | -97.82 | 97.82 |
| **Ritter Technology LLC** | | | | | |
| | Bill Pmt -Check | 09/30/2010 | 34127 | -1,040.86 | |
| | Check | 09/30/2010 | 34127 | -245.98 | |
| | Check | 11/11/2010 | 10101 | -139.26 | |
| | Check | 12/07/2010 | 10260 | -235.44 | 1,661.54 |

IN RE Northwestern Stone, LLC                                           Case No. 3-10-19137 (Madison)

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 14 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

Page 14 of 17

### Northwestern Stone, LLC
### Transaction List by Vendor
September 16 through December 15, 2010

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| **Rock Machinery Co LLC** | | | | | |
| | Bill Pmt -Check | 09/17/2010 | 34075 | -5,232.94 | |
| | Bill Pmt -Check | 09/17/2010 | 34076 | -5,289.83 | 10,522.77 |
| **Roland Machinery Co.** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10006 | -16,195.58 | 18,195.58 |
| **Rural Insurance** | | | | | |
| | Check | 09/30/2010 | auto | -24.00 | |
| | Check | 10/01/2010 | auto | -24.00 | |
| | Check | 11/17/2010 | EFT | -24.00 | |
| | Check | 12/16/2010 | EFT | -24.00 | 96.00 |
| **Sam's Well Drilling, Inc** | | | | | |
| | Bill Pmt -Check | 09/18/2010 | 34078 | -1,000.00 | 1,000.00 |
| **Secura Insurance** | | | | | |
| | Check | 12/03/2010 | 10179 | -2,094.25 | 2,094.25 |
| **Security Response Services, Inc.** | | | | | |
| | Bill Pmt -Check | 11/06/2010 | 10055 | -131.57 | 131.57 |
| **Smoke School Rules** | | | | | |
| | Check | 10/06/2010 | 34147 | -200.00 | |
| | Check | 10/22/2010 | 34197 | -200.00 | 400.00 |
| **Springfield Welding Co. Inc - E** | | | | | |
| | Check | 09/24/2010 | 34104 | -194.74 | |
| | Check | 10/13/2010 | 34168 | -1,041.00 | |
| | Bill Pmt -Check | 11/01/2010 | 10108 | -5,193.50 | 6,429.24 |
| **Springfield Welding Co. Inc.- T** | | | | | |
| | Check | 10/01/2010 | 34142 | -2,500.00 | |
| | Check | 10/20/2010 | 34184 | -3,000.00 | |
| | Bill Pmt -Check | 11/01/2010 | 10108 | -3,088.89 | 8,588.89 |
| **SprintPrint II** | | | | | |
| | Bill Pmt -Check | 11/08/2010 | 10065 | -1,389.33 | 1,389.33 |
| **Staples** | | | | | |
| | Check | 09/22/2010 | 34089 | -303.21 | |
| | Check | 11/16/2010 | 10111 | -120.12 | 423.33 |

IN RE Northwestern Stone, LLC

Debtor(s)

Case No. 3-10-19137 (Madison)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 15 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
- 12/27/10

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

| Type | Date | Num | Amount | Total |
|---|---|---|---|---|
| **Steven S Blumm Trucking Inc** | | | | |
| Bill Pmt -Check | 11/06/2010 | 10094 | -592.00 | |
| Bill Pmt -Check | 12/06/2010 | 10246 | -1,332.00 | 1,924.00 |
| **Stoughton Farms, Inc.** | | | | |
| Bill Pmt -Check | 09/28/2010 | 34115 | -10,235.20 | |
| Check | 09/28/2010 | 34115 | -6,975.43 | |
| Check | 09/28/2010 | 34116 | -8,364.64 | |
| Check | 11/08/2010 | 10094 | -2,120.36 | 27,695.63 |
| **Stranders Sanitary Service LLC** | | | | |
| Bill Pmt -Check | 11/08/2010 | 10094 | -1,711.36 | 1,711.36 |
| **Target** | | | | |
| Check | 12/06/2010 | 10248 | -546.00 | 546.00 |
| **TCF Equipment Finance, Inc.** | | | | |
| Check | 09/29/2010 | ach | -2,143.36 | |
| Check | 10/25/2010 | ach | -2,143.36 | |
| Check | 11/29/2010 | 10166 | -2,143.36 | 6,430.08 |
| **TDS Telecom** | | | | |
| Bill Pmt -Check | 09/22/2010 | | -932.07 | |
| Check | 09/22/2010 | 34096 | -120.43 | |
| Bill Pmt -Check | 11/04/2010 | 34238 | -442.97 | |
| Bill Pmt -Check | 12/06/2010 | 10244 | -450.40 | 1,945.87 |
| **The Boat House of Madison LLC** | | | | |
| Check | 11/08/2010 | 10079 | -480.00 | 480.00 |
| **The Bruce Company** | | | | |
| Check | 12/06/2010 | 10251 | -79.66 | 79.66 |
| **The Shoe Box Ltd** | | | | |
| Bill Pmt -Check | 11/04/2010 | 10027 | -1,472.45 | 1,472.45 |
| **Tim Post Services, LLC** | | | | |
| Bill Pmt -Check | 10/07/2010 | 34156 | -1,738.00 | |
| Bill Pmt -Check | 10/07/2010 | 34156 | -120.00 | 1,858.00 |
| **Tom Helt** | | | | |
| Bill Pmt -Check | 09/30/2010 | 34134 | -1,031.50 | |
| Check | 09/30/2010 | 34134 | -13.33 | 1,044.83 |

IN RE Northwestern Stone, LLC                                   Case No. 3-10-19137 (Madison)

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 16 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

11:34 AM
12/27/10

### Northwestern Stone, LLC
### Transaction List by Vendor
#### September 16 through December 16, 2010

| Type | Date | Num | Amount | Total |
|---|---|---|---|---|
| **Town of Springfield** | | | | |
| Check | 11/06/2010 | 10056 | -492.00 | |
| Check | 12/06/2010 | 10258 | -150.00 | 642.00 |
| **United States Treasury** | | | | |
| Check | 11/04/2010 | 10005 | -5,008.00 | 5,008.00 |
| **US Cellular** | | | | |
| Bill Pmt -Check | 09/28/2010 | 34114 | -538.11 | |
| Check | 09/28/2010 | 34114 | -604.18 | |
| Bill Pmt -Check | 11/04/2010 | 34240 | -1,135.25 | |
| Check | 12/03/2010 | 10181 | -722.57 | 3,000.11 |
| **Veolia Environmental Services** | | | | |
| Bill Pmt -Check | 11/04/2010 | 34239 | -478.44 | |
| Check | 12/06/2010 | 10242 | -154.36 | 632.80 |
| **Viking Explosives & Supply, Inc.** | | | | |
| Bill Pmt -Check | 09/30/2010 | 34139 | -9,580.48 | |
| Check | 09/30/2010 | 34139 | -419.52 | |
| Bill Pmt -Check | 11/08/2010 | 10087 | -10,000.00 | 20,000.00 |
| **Vogel Bros.** | | | | |
| Check | 10/21/2010 | 34195 | -6.84 | 6.84 |
| **Walgreens** | | | | |
| Check | 11/18/2010 | 10112 | -84.17 | 84.17 |
| **Wausau Steel Corporation** | | | | |
| Check | 10/14/2010 | 34174 | -266.63 | 266.63 |
| **Welton Enterprises** | | | | |
| Check | 11/08/2010 | 10089 | -15,000.00 | 15,000.00 |
| **Westside Excavating** | | | | |
| Check | 09/20/2010 | 34083 | -2,479.00 | |
| Check | 12/06/2010 | 10250 | -2,146.00 | 4,625.00 |
| **Wiedenbeck Inc** | | | | |
| Bill Pmt -Check | 11/04/2010 | 10030 | -500.00 | 500.00 |
| **Windogs Pet Lodge** | | | | |
| Check | 10/08/2010 | 34157 | -25.32 | |

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 17 of 25

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Page 17 of 17

11:34 AM
- 12/27/10

**Northwestern Stone, LLC**
**Transaction List by Vendor**
September 16 through December 16, 2010

| | Type | Date | Num | Amount | Total |
|---|---|---|---|---|---|
| | Check | 10/25/2010 | 34200 | -38.93 | 62.25 |
| **Wisconsin Department of Commerce** | | | | | |
| | Check | 11/05/2010 | 10962 | -770.00 | 770.00 |
| **Wisconsin Department of Natural Resources** | | | | | |
| | Bill Pmt -Check | 11/05/2010 | 10060 | -900.00 | |
| | Bill Pmt -Check | 12/06/2010 | 10243 | -300.00 | 1,200.00 |
| **Wisconsin Department of Revenue** | | | | | |
| | Check | 09/20/2010 | 34080 | -12,746.50 | |
| | Check | 10/20/2010 | 34180 | -17,379.14 | |
| | Check | 11/22/2010 | 10134 | -17,032.30 | 47,157.94 |
| **Wisconsin Kenworth** | | | | | |
| | Check | 11/03/2010 | 34225 | -95.46 | 95.46 |
| **WK Stone Co., Inc** | | | | | |
| | Bill Pmt -Check | 11/08/2010 | 10090 | -3,652.73 | 3,652.73 |
| **Wolf Paving & Excavating Co. Inc.** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10025 | -3,998.56 | 3,998.56 |
| **XER-LITH Printing & Copying, LLC** | | | | | |
| | Bill Pmt -Check | 11/09/2010 | 10086 | -519.06 | 519.06 |
| **YES Pest Control LLC** | | | | | |
| | Bill Pmt -Check | 10/13/2010 | 34172 | -60.00 | |
| | Check | 11/10/2010 | 10099 | -60.00 | 120.00 |
| **Yeske Construction Co. Inc.** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10007 | -1,035.20 | 1,035.20 |
| **Zep Manufacturing Company** | | | | | |
| | Bill Pmt -Check | 11/04/2010 | 10031 | -113.74 | 113.74 |

IN RE Northwestern Stone, LLC                                        Case No. 3-10-19137 (Madison)

                                    Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 18 of 25

12/27/2010   11:37   6086628201              GROBE MD                    PAGE  02/09

2325 BAKKEN/NORTHWESTERN STONE                                          12/27/2010
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                  **Book Current Year Disposals**            Page 1
FYE: 12/31/2010

| Asset | Property Description | Disposal Date | Disposal Method | Book Cost/Basis | Gross Proceeds | Expense of Sale | Unrecovered Book Cost | Book Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Group: EQUIPMENT & MACHINERY** | | | | | | | | |
| 57 | LIPPMAN JAW 30X48 | 5/28/10 | Sold | 292,163.84 | 214,500.00 | 0.00 | 58,432.77 | 156,067.23 |
| 70 | #57 LIPPMAN IMPROVEMENT | 5/28/10 | Sold | 7,600.00 | 5,800.00 | 0.00 | 1,520.00 | 3,980.00 |
| 135 | CATERPILLAR 980G WHEEL LO | 3/19/10 | Sold | 196,000.00 | 90,000.00 | 10,530.47 | 49,653.33 | 29,816.20 |
| 147 | BOMAG BW 213D ROLLER | 3/10/10 | Sold | 28,296.00 | 40,171.00 | 0.00 | 6,443.80 | 33,727.20 |
| 186 | CAT 225 KW Generator | 3/19/10 | Sold | 23,262.50 | 18,000.00 | 2,106.09 | 8,374.42 | 7,519.49 |
| 189 | Lippman LP Duo King Roll Plant | 3/10/10 | Sold | 284,032.45 | 95,000.00 | 0.00 | 106,038.75 | -11,038.75 |
| 217 | Sec # 189 - Lippman Duoking Rebu | 3/10/10 | Sold | 88,000.00 | 30,000.00 | 0.00 | 42,240.00 | -12,240.00 |
| 221 | sec # 184B - Screening plant retrofit | 3/19/10 | Sold | 52,471.00 | 85,000.00 | 9,956.10 | 26,235.50 | 48,808.40 |
| 268 | CAT CS563 Vibratory Smooth Dru | 6/22/10 | Sold | 39,987.50 | 21,000.00 | 2,138.00 | 21,593.25 | -2,731.25 |
| 273 | 2004 Lippman 3048 Portable Prim | 7/30/10 | Sold | 420,000.00 | 428,659.19 | 0.00 | 235,200.00 | 193,459.19 |
| 283 | CAT D8R | 3/19/10 | Sold | 230,219.70 | 125,000.00 | 14,646.93 | 138,131.81 | -27,778.74 |
| 322 | CAT D6R Dozer | 3/19/10 | Sold | 106,500.00 | 72,500.00 | 8,472.24 | 80,940.00 | -16,912.24 |
| | **EQUIPMENT & MACHINERY** | | | **1,769,526.99** | **1,225,330.19** | **47,849.83** | **774,803.63** | **402,676.73** |
| | | | | | | | | |
| **Group: VEHICLES** | | | | | | | | |
| 197 | 2000 Fontaine Lowboy Trailer | 3/19/10 | Sold | 36,020.00 | 18,000.00 | 2,153.96 | 12,964.00 | 2,882.04 |
| | **VEHICLES** | | | **36,020.00** | **18,000.00** | **2,153.96** | **12,964.00** | **2,882.04** |
| | | | | | | | | |
| | **Grand Total** | | | **1,805,546.99** | **1,243,330.19** | **50,003.79** | **787,767.63** | **405,558.77** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**                                      Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 19 of 25

```
12/27/2010   11:37     6086628201              GROBE MD                    PAGE  03/09
```

| 2325 BAKKEN/NORTHWESTERN STONE | | 12/27/2010 |
| 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  **Book Current Year Disposals** | | Page 1 |
| FYE: 12/31/2009 | | |

| Asset | Property Description | Disposal Date | Disposal Method | Book Cost/Basis | Gross Proceeds | Expense of Sale | Unrecovered Book Cost | Book Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Group: EQUIPMENT & MACHINERY** | | | | | | | | |
| 84 | CAT DOZER W/RIPPER | 4/20/09 | Sold | 18,000.00 | 25,000.00 | 0.00 | 3,600.00 | 21,400.00 |
| 353 | Eljay 5411 plant | 10/26/09 | Sold | 178,000.00 | 172,000.00 | 0.00 | 162,573.33 | 9,426.67 |
| | **EQUIPMENT & MACHINERY** | | | 196,000.00 | 197,000.00 | 0.00 | 166,173.33 | 30,826.67 |
| | **Grand Total** | | | 196,000.00 | 197,000.00 | 0.00 | 166,173.33 | 30,826.67 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
**Continuation Sheet - Page 20 of 25**

12/27/2010  11:37    6086628201                    GROBE MD                    PAGE  04/09

# INVOICE

# Northwestern Stone LLC

**DATE:**      June 11, 2010

**INVOICE #**    100

**FOR:**      1997 Lippmann 3048

4373 Pleasnt View Rd
Middleton, WI 53562
Phone: 608-836-1701
Fax: 608-836-4552

**BILL TO:**    Jame Enterprises Inc
3440 Route 434
Apalachin, NY 13732

Phone: 1-607-887-1114
Fax:   1-607-687-1858

| DESCRIPTION | AMOUNT |
|---|---|
| **1997 Lippmann 3048 Primary Crusher  S/N 962153** | $            220,000.00 |
| 20' Vibrating Feeder, | |
| Variable Speed Hydraulic | |
| 855 Cummins Power w/rebuuilt clutch | |
| 4 hydraulic 35 ton jacks | |
| 48" discharge belt | |
| Hydraulic drive | |
| | |
| | |
| Please fax tax exempt form to 608-836-1701 or email at nwstone@chorus.net. | |
| | |
| Sold as/is where is. Ready for Transport | |
| Wiring information is attached. | |
| | |
| | |

If you have any questions concerning this invoice, contact Mike or Sharel Bakken,
608-836-1701, nwstone@chorus.net.

***Thank You For Your Business***

| | |
|---|---|
| SUBTOTAL | 220,000.00 |
| TAX RATE | 0.00% |
| SALES TAX | |
| OTHER | - |
| **TOTAL** | $     220,000.00 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**                                    Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 21 of 25

12/27/2010  11:37    6086628201              GROBE MD                        PAGE  05/09

# Northwestern Stone LLC

DATE      March 15, 2010

INVOICE #  100

FOR       1987 Lippman Duo-King

4373 Pleasant View Rd
Middleton, WI 53562
Phone: 608.836.1701
Fax: 608.836.4552

SOLD TO:  Dan DeVault
Aring Equipment
2405 S Stoughton Rd
Madison, WI 53716
Phone: 222-9111

| DESCRIPTION | AMOUNT |
|---|---|
| **1987 Lippman Duo-King   - S.N. 870303** | $          125,000.00 |
| 4236 Twin Roll crusher | |
| 3412 Cat power | |
| 5x16 screen | |
| 1260 jaw | |
| 3406 Cat power | |
| 5x12 DD scalper 5x12 underjaw screen | |
| | |
| Sold As Is/Where Is | |
| | |
| | |

Make all c/f you have any questions concerning this invoice, contact Mike or Sharel Bakken,   SUBTOTAL  $     125,000.00
608-836-1701, nwstone@chorus.net.                                                              SALES TAX            0.00%

*Thank You For Your Business*

TOTAL  $     125,000.00

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 22 of 25

12/27/2010  11:37    6086628201              GROBE MD                    PAGE  06/09



Ritchie Bros. Auctioneers (America) Inc.
P.O. Box 6429, Lincoln, NE USA 68506-0429
Tel (402) 421-3631  Fax (402) 421-1738  www.rbauction.com

July 08, 2010

**AUCTION SETTLEMENT STATEMENT**

Owner Code 2010199-V07

Northwestern Stone LLC
4373 Pleasant View Rd
Middleton WI 53562
UNITED STATES

**MINNEAPOLIS, MN  June 22, 2010**

| | | | |
|---|---|---|---|
| Auction Proceeds   (US$) | | 21,000.00 | 21,000.00 |
| Commission | 21,000.00 @ 10.00 | 2,100.00 | 2,100.00 |
| Commission Total | | | 18,900.00 |
| Net Proceeds | | | |
| Deductions | | 38.00 | |
| Search Fee | | | 38.00 |
| Total Deductions | | | |

| | **USD** | **18,862.00** |
|---|---|---|
| **Net Settlement** | | |
| Disbursements: | | 18,862.00 |
| 2010/07/08   037-00001 | Evergreen State Bank | |
| | | 18,862.00 |

Ritchie Bros. Auctioneers (America) Inc.

Per

2010/07/06 14:2?:14 MARSTEP

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**                                                    Case No. **3-10-19137 (Madison)**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 23 of 25

12/27/2010   11:37   6086628201                GROBE MD                    PAGE  07/09

**rb**                                                                        Sale Information:

Print Date: 2010/03/19                    **Owner's Detail Report**              **Medford**
Print Time: 16:35                                                              **2010/03/19**
                                                  **H02**                        **2010131**

| Owner | H02 | Northwestern Stone LLC | | Richard Bakken |
|---|---|---|---|---|
| | | 4373 Pleasant View Rd | | Phone:   608 8361701 |
| | | Middleton WI, USA 53562 | | Fax:     608 8364552 |
| | | | | DEAN CASTONA |

| Lot | Scd | Description | S/N | Sold Price | Buyer |
|---|---|---|---|---|---|
| 252 | 1 | Cat 980G Wheel Loader | 2KR02285 | 90,000.00 | 1093 |
| 286 | 2 | Cat D8R Crawler Tractor | 7XM00397 | 125,000.00 | 102 |
| 292 | 3 | Cat D6R LGP Crawler Tractor | 9PN01482 | 72,500.00 | 470 |
| 395 | 4 | Cedarapids/El Jay 1337 6 x 20 Ft 3 Deck Portable Horizontal Screening Plant | 42B0192 | 85,000.00 | 44242 |
| 398 | 5 | Cat SR4 225 KW Portable Gen Set | 5FA04944 | 18,000.00 | 636 |
| | 5-(1) | Timpte 45 Ft T/A Van Trailer | 1TDR45021BAD051711 | | |
| 409 | 6 | Liddell 50 Ton Tri/A Lowboy | 1L9SL5333U1236090 | 18,000.00 | 1075 |

                                    **Total for this Owner**              **408,500.00**

| Lots subject to documentation fee | 1 X   65.00   ············· | 65.00 |
|---|---|---|

| Proceeds of Lots sold for 2,500.00 or less | ············· | 0.00 |
|---|---|---|
| Proceeds of Lots sold for more than  2,500.00 | ························· | 408,500.00 |

                            **All amounts stated in  USD**                    **Page: 1**

Copyright© This document contains confidential proprietary information and is intended only solely for the use of Ritchie Bros. Auctioneers.
Any unauthorized use is strictly prohibited.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**
Debtor(s)

Case No. **3-10-19137 (Madison)**

# STATEMENT OF FINANCIAL AFFAIRS
## Continuation Sheet - Page 24 of 25

12/27/2010  11:37   6086628201                    GROBE MD                    PAGE  08/09
FaxServer5 To:916088364552 6088364552             (2 of 3) 04-09-2010 10:00 AM -0500

**Ritchie Bros. Auctioneers (America) Inc.**
P.O. Box 6429, Lincoln, NE USA 68506-0429
Tel (402) 421-3631 Fax (402) 421-1738 www.rbauction.com

**AUCTION SETTLEMENT STATEMENT**                                  April 06, 2010

Northwestern Stone LLC                              Owner Code 2010131-H02
4373 Pleasant View Rd
Middleton WI 53562
UNITED STATES

**MINNEAPOLIS, MN  March 19, 2010**

| | | | | |
|---|---|---|---|---|
| Auction Proceeds   (US$) | | | 408,500.00 | 408,500.00 |
| Commission | 408,500.00 @ 10.00 | | 40,850.00 | 40,850.00 |
| Commission Total | | | | |
| Net Proceeds | | | | 367,650.00 |
| Deductions | | | | |
| Repairs & Refurbishing | 8,310.00 @ 10.00 | | 8,310.00 | |
| Repairs & Refurb. Surcharge | | | 831.00 | |
| Search Fee | | | 110.00 | |
| Documentation Fee | | | 65.00 | |
| 1 Title @ 65.00 | | | | |
| Wire Transfer Fee | | | 20.00 | |
| Interest | | | 179.79 | |
| Total Deductions | | | | 9,515.79 |

| | | |
|---|---|---|
| **Net Settlement** | USD | **358,134.21** |

| Disbursements: | | | |
|---|---|---|---|
| 2010/03/09 | Advance | Evergreen State Bank | 125,000.00 |
| | | Wire Transfer | |
| 2010/04/09 | 010-00007 | Evergreen State Bank | 233,134.21 |
| | | Wire Transfer | |
| | | | 358,134.21 |

**Ritchie Bros. Auctioneers (America) Inc.**

Per _____

2010/04/09 7:55:46 STELEVA

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Northwestern Stone, LLC**

Debtor(s)

Case No. **3-10-19137 (Madison)**

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 25 of 25

12/27/2010  11:37      6086628201              GROBE MD                        PAGE  09/09

**Northwestern Stone – Funds from Ritchie Bros.**          Date:  April 21, 2010

$408,500.00 – Sale Proceeds
(  47,865.79) – Auction Fee
(125,000.00) – Advanced Proceeds
(    2,500.00) – Interest on Advance
$233,134.21 – Net Proceeds wired to Evergreen State Bank          $233,134.21

**Pay the Following with Equipment Proceeds:**

**Loan 7160003013-100**
$  61,204.42 – Payment due 3/26/10
$  61,204.42 – Payment due 4/26/10
$  61,204.42 – Payment due 5/26/10
$183,613.26                                      (183,613.26)
                                                               $ 49,520.95

**Loan 7160003013-101**
$  1,915.28 – Payment due 3/26/10
$  1,915.28 – Payment due 4/26/10
$  3,830.56                                      (  3,830.56)
                                                               $ 45,690.39

**Murphy Insurance Group**
$ 25,000.00 – Premium Payment                    ( 25,000.00)
                                                               $ 20,690.39

**Northwestern Stone, LLC**
$20,690.39 – To Northwestern for other Bills     ( 20,690.39)
                                                               $        0.00

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Western District of Wisconsin**

IN RE:                                                                    Case No. **3-10-19137 (Madison)** _____

**Northwestern Stone, LLC** _____    Chapter **11** _____
                              Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ **285.00/hr**

   Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ **10,655.50**

   Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

2. The source of the compensation paid to me was:  ☑ Debtor  ☐ Other (specify):

3. The source of compensation to be paid to me is:  ☑ Debtor  ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~
   e.  [Other provisions as needed]

6. By agreement with the debtor(s), the above disclosed fee does not include the following services:

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____          /s/ Timothy J. Peyton
**January  7, 2011**
           Date                           **Timothy J. Peyton 1019378**
                                          **Kepler & Peyton**
                                          **634 W. Main Street Suite 202**
                                          **Madison, WI  53703**

                                          **tim@keplerpeyton.com**